**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**TEXARKANA DIVISION**

| | | |
|---|---|---|
| **MICHAEL GINN,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO. _______________** |
| | § | |
| **TANVIR FARID A.K.A. TANVIR ISLAM,** | § | |
| | § | |
| **Defendant.** | § | |
| | § | |

**ORDER GRANTING EMERGENCY APPLICATION FOR RECOGNITION AND ENFORCEMENT OF A FOREIGN ORDER**

On this day came on for consideration Plaintiff Michael Ginn's Emergency Application for Recognition and Enforcement of a Foreign Order (the "Application"). After review of the Application, the evidence presented, the pleadings, and hearing the arguments of counsel, if any, the Court finds this Application should be GRANTED. Accordingly,

IT IS ORDERED that the final and binding order entered by the Ontario Superior Court of Justice on March 6, 2018 in Court File No. CV-17-587516 *Clancy, et al. v. Farid*, which is attached hereto as Exhibit 1, is hereby recognized and enforced in its entirety by this Court as an order of this Court.

# EXHIBIT 1

Court File No. CV-17-587516

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**

| | | |
|---|---|---|
| THE HONOURABLE JUSTICE | ) | MONDAY, THE 5th |
| TODD L. ARCHIBALD | ) | |
| | ) | DAY OF MARCH, 2018 |

BETWEEN:

**TRACY CLANCY, BRENT SCHRECKENGOST, MONICA PLATA, FAHRIN JAFFER, JAMAL RAZA, JACQUES CONAND, MOSFIQUR (MO) RAHMAN, MIRA MCDANIEL, TALIE DANG-LU, NICOLE CERANNA, PHILIP COOKSEY, MARIANNA GUROVICH, DANIEL CHRISTOPHER KOLOSKI, ALVIE BERT KRAATZ III, MICHAEL MONTGOMERY, NICOLE PALMER, MARY CELESTE (MC) DIDONE, DAVID LYNN, SURYA PANDITI, LAURA LEIGH SCHNEIDER, MARI SULLIVAN, MEERA GANESH, MICHAEL REMZA, JAVED KHAN, MARJORY REMY, CASSANDRA LONG, KIRSTEN HILL, RUBA BORNO, PAULA CAO, BOBBY NANDA, RUCHI ECHEVARRIA, MICHAEL GINN, FELICIA GLACE, ROBYN MATOS/HOLLAND, ANGELA BARNES COOLIDGE, COLIN KINCAID, MACIEJ KRANZ, MARC ALDRICH, KARTHIK SUBRAMANIAN, HEATHER VICKERS, STACIE TORELLO WILK, MARY CATHERINE HUDSON, CHAD ALAN TROUT, KATHLEEN NOONAN, SHAUNA DALY, KEVAN BLANCO, MIRIAM DRUMMOND, CHEYENNE DEVERNA, CHRISTINE FENG, DAN GROSSMAN**

Plaintiffs

- and -

**TANVIR FARID a.k.a. TANVIR ISLAM**

Defendant

**ORDER**

**THIS MOTION**, made on by the Plaintiffs for a mandatory order, was heard on December 11, 2017 at Toronto, Ontario, and an Order was issued by this Court on that date.

**ON READING** the Plaintiffs' motion records, factum and book of authorities, and upon hearing submissions from the lawyer for the Plaintiffs, and from the Defendant, appearing in person, and upon being advised by the Defendant that he does not oppose this Order and does not admit that he is the person responsible for the postings, and upon being advised by the Plaintiffs' lawyer that the Plaintiffs wish to take enforcement proceedings of this Order in foreign jurisdictions:

1. **THIS COURT ORDERS** that the Order of this Court dated December 11, 2017 is hereby amended and replaced with the herein Order, which is final and binding.

2. **THIS COURT DECLARES** that the Defamatory Content, as defined and particularized in Schedule "A" to this Order, and published on the URLs listed at Schedule "A" to this Order (the "Defamatory Postings"), constitute false, salacious, outrageous and malevolent defamation of the Plaintiffs.

3. **THIS COURT ORDERS** that the Plaintiffs may, at their sole discretion, take all reasonable actions to remove, or cause to be removed, the Defamatory Content and Defamatory Postings (as listed at Schedule "A" to this Order) from the Internet.

4. **THIS COURT ORDERS** that the Plaintiffs may, at their sole discretion, request that Internet search engines such as Google, Yahoo! and Bing remove from their search indices all of the URLs listed in Schedule "A" to this Order (the Defamatory Postings).

5. **THIS COURT ORDERS** that the Plaintiffs may, at their sole discretion, take all reasonable actions to remove any and all additional webpages that reference, and/or hyperlink to, the Defamatory Content and/or the Defamatory Postings, including requesting removal from the Internet search engines Google, Yahoo!, and Bing, of all such webpages.

TA

will

6. **THIS COURT ORDERS** that the Plaintiffs ~~may~~ will request that third-party website hosts, Internet Service Providers and Internet search engines preserve any and all digital evidence, which is in their power, possession or control, and that is relevant to the Defamatory Postings and Defamatory Content, until the resolution of the Ontario Court matters.

ENTERED AT / INSCRIT A TORONTO
ON / [illegible] NO:
LE / DANS LE REGISTRE NO.:

MAR 06 2018

PER / PAR:

**Court File. CV-17-587516**

## SCHEDULE "A" TO THE ORDER

## THE DEFAMATORY CONTENT AND DEFAMATORY POSTINGS

| Defamatory Postings | Defamatory Content |
|---|---|
| https://repdigger.com/reviews/badbizreport-com | Tracy Clancy is a cougar and a predator Sapient Nitro New ... Aug 31, 2016 ... http://www.badbizreport.com/tracy-clancy-sapientnitro-new-york-cougar-predator- recruiter/ Source (http://datingcomplaints.com/tracy-clancy-is-a-cougar-and-a-predator-sapientnitro-new-york) |
| https://www.blogger.com/profile/17666447943517037862 | FIRE Tracy Clancy – Complaints – Racist Recruiter – Bigot – Lazy – Inept –Incompetent – Staffing – SapientNitro – Reviews – Sapient Nitro – New York |
| http://cheatersareus.com/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter/tracy-clancy/ | Cheatersareus Tracy Clancy |
| http://datingcomplaints.com/tracy_clancy/ | Tracy Clancy is a cougar and a predator Sapient Nitro New York - Tracy Clancy in New York is in her mid to late 60s yet she poses herself off as being "a petite" in her "early 40s" on dating apps such as Tinder. oh, puhleeese! Tracy Clancy is anything but a slim and slender thin woman, lol. Tracy Clancy is old enough to be my grandma yet she routinely pursues young men, especially Hispanic men. Tracy Clancy works as a recruiter and almost every young Latino man she had interviewed for a job, she ended up making a pass at them, which is why she was dismissed from her jobs at American Express, SapientNitro, etc. mainly because of these inappropriate relationships with clients. Tracy Clancy is a serial sexual predator cougar on the prowl for young men!!! Tracy Clancy – Complaints – Racist Recruiter – Bigot – Lazy – Inept – Incompetent – Staffing – SapientNitro – Reviews – Sapient Nitro – New York - Tracy Clancy is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against SapientNitro's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – SapientNitro encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to SapientNitro and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, e-Boss Watch, Salary, Vault, Pay Scale and |

| Defamatory Postings | Defamatory Content |
|---|---|
| | various career sites dating back a while; read more about this freak Tracy Clancy right here: [hyperlinks to defamatory sites herein] If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the SapientNitro Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation. |
| http://datingcomplaints.com/tracy-clancy-is-a-cougar-and-a-predator-sapientnitro-new-york/ | (same as above) |
| http://datingcomplaints.com/tracy-clancy-is-a-cougar-and-a-predator-sapientnitro-new-york/#comment-2123 | (same as above) |
| http://pervertreport.com/tracy-clancy-digitas-recruiter-in-new-york-is-a-68-year-old-cougar-who-pursues-young-black-men-for-quickiesnew-york/ | "Tracy Clancy in New York is in her mid to late 60s yet she poses herself as being "a petite" in her "early 40s" on dating apps such as Tinder. oh, puhleeese! Tracy Clancy is anything but a slim and slender thin woman, lol. Tracy Clancy is old enough to be my grandma yet she routinely pursues young men, especially Hispanic men. Tracy Clancy works as a recruiter and almost every young Latino man she had interviewed for a job, she ended up making a pass at them, which is why she was dismissed from her jobs at American Express, SapientNitro, etc. mainly because of these inappropriate relationships with clients. Tracy Clancy is a serial sexual predator cougar on the prowl for young men!!!" |
| http://spousestealers.com/tracy-clancy-is-a-cougar-and-a-predator-sapientnitro-new-york/ | (same as above) |
| http://stdcarriersdatabase.com/tracy-clancy-new-york/ | (same as above) |
| http://shesahomewrecker.com/tracy-clancy-new-york-new-york/ | (same as above) |
| http://badgirlexposed.com/bad-girl-exposed/tracy-clancy-sapient-nitro-new-york-cougar-predator-recruiter/ | (same as above) |
| https://cheaters.is/tracy-clancy-is-a-cougar-and-a-predator-sapient-nitro-new-york/ | (same as above) |
| http://www.badbiz.org/two-timers/tracy-clancy-is-a-cougar-and-a-predator-sapient-nitro-new-york/ | (same as above) |
| http://sneakeeme.com/tracy-clancy-is-a-cougar-and-a-predator-sapient-nitro-new-york/ | (same as above) |
| http://teenciara.info/pittsburghchinese massagewithhappyending/happyendin gmassageparlorsintarzanaolathekansas | |
| http://www.blacklistreport.com/2016/08/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter/ | (same as above) |
| http://www.reportmyex.com/tracy-clancy-sapientnitro-new-york-cougar- | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| predator-recruiter/ | |
| http://www.cheatersrus.com/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter/ | (same as above) |
| http://www.badbizreport.com/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter/ | (same as above) |
| http://predatorsregistry.com/tracy-clancy-recruiter-of-sapientnitro/ | Predator Registry – Expose a Predatory Today - Tracy Clancy Recruiter of SapientNitro was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Tracy Clancy Recruiter of SapientNitro, provided this contact info. Predator's name: Tracy Clancy Recruiter of SapientNitro Predator's City: New York Predator's State: New York |
| http://www.pedophilewatch.com/new-york/tracy-clancy/ | "tracy-clancy-digitas-recruiter-in-new-york-is-a-68-year-old-cougar-who-pursues-young-black-men-for-quickies" |
| http://www.pedophilewatch.com/new-york/tracy-clancy-recruiter-of-sapientnitro/ | (same as above) |
| http://www.pedophilewatch.com/alabama/tracy-clancy-digitas-recruiter-in-new-york-is-a-68-year-old-cougar-who-pursues-young-black-men-for-quickies/ | "tracy-clancy-digitas-recruiter-in-new-york-is-a-68-year-old-cougar-who-pursues-young-black-men-for-quickies" |
| http://isacheater.com/tracy-clancy-recruiter-of-sapientnitro-of-new-york/ | We have received a cheater report about Tracy Clancy Recruiter of SapientNitro of New York in the United States, specifically in New York. The question becomes is Tracy Clancy Recruiter of SapientNitro a cheater? Help our readers decide by commenting if you would like. For clarity purposes about Tracy Clancy Recruiter of SapientNitro, who has been reported as a cheater, see the specifics below to make sure that you have the right individual. Cheater name:Tracy Clancy Recruiter of SapientNitro Location of Cheater: New York State of residence: New York |
| http://stalkerreport.com/tracy-clancy-digitas-recruiter-in-new-york-is-a-68-year-old-cougar-who-pursues-young-black-men-for-quickies-of-alabama-has-a-stalker-report/ | Tracy Clancy Digitas Recruiter in New York is a 68 year old cougar who pursues young black men for quickies of Alabama has a Stalker Report! - An anonymous submitter has posted Tracy Clancy Digitas Recruiter in New York is a 68 year old cougar who pursues young black men for quickies who lives in New York Alabama to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. Is Tracy Clancy Digitas Recruiter in New York is a 68 year old cougar who pursues young black men for quickies as stalker? If you have additional information about Tracy Clancy Digitas Recruiter in New York is a 68 year old cougar who pursues young black men for quickies of Alabama, you may contribute in the comments section. The person reported in stalkerreport.com is: Stalker report name: Tracy Clancy Digitas Recruiter in New York is a 68 year old cougar who pursues young black men for quickies Stalker phone: Location where the stalking allegedly occurred: New York, Alabama |
| http://www.predatorswatch.com/new-york/tracy-clancy/ | Tracy Clancy Status Active Predator |
| http://www.predatorswatch.com/new-york/tracy-clancy-recruiter-of-sapientnitro/;http://www.predatorswatch.com/?s=tracy+clancy&x=0&y=0 | Predators Watch - Submit an Offender - Tracy Clancy - Status: Active Predator ; Tracy Clancy Digitas Recruiter in New York is a 68 year old cougar who pursues young black men for quickies"; "Tracy Clancy Recruiter of SapientNitro" |
| http://www.predatorswatch.com/alaba | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| ma/tracy-clancy-digitas-recruiter-in-new-york-is-a-68-year-old-cougar-who-pursues-young-black-men-for-quickies/ | |
| https://plus.google.com/+DatingComplaintsusa/posts/WztavyxcCM3 | Tracy Clancy is a cougar and a predator SapientNitro New York [hyperlink to other defamatory sites herein] |
| http://cheatingcomplaints.com/tracy-clancy-is-a-cougar-and-a-predator-sapient-nitro-new-york/ | Tracy Clancy is a cougar and a predator Sapient Nitro New York - Tracy Clancy in New York is in her mid to late 60s yet she poses herself off as being a petite in her early 40s on dating apps such as Tinder. oh, puhleeese! Tracy Clancy is anything but a slim and slender thin woman, lol. Tracy Clancy is old enough to be my grandma yet she routinely pursues young men, especially Hispanic men. Tracy Clancy works as a recruiter and almost every young Latino man she had interviewed for a job, she ended up making a pass at them, which is why she was dismissed from her jobs at American Express, SapientNitro, etc. mainly because of these inappropriate relationships with clients. Tracy Clancy is a serial sexual predator cougar on the prowl for young men!!! |
| http://homewreckers.xyz/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter/ | Tracy Clancy SapientNitro New York Cougar Predator Recruiter Tracy Clancy in New York is in her mid to late 60s yet she poses herself off as being "a petite in her "early 40s on dating apps such as Tinder. oh, puhleeese! Tracy Clancy is anything but a slim and slender thin woman, lol. Tracy Clancy is old enough to be my grandma yet she routinely pursues young men, especially Hispanic men. Tracy Clancy works as a recruiter and almost every young Latino man she had interviewed for a job, she ended up making a pass at them, which is why she was dismissed from her jobs at American Express, SapientNitro, etc. mainly because of these inappropriate relationships with clients. Tracy Clancy is a serial sexual predator cougar on the prowl for young men!!! |
| http://theygotbusted.com/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter-got-busted/ | Tracy Clancy SapientNitro New York Cougar Predator Recruiter got busted! This is a theygotbusted.com report about Tracy Clancy SapientNitro New York Cougar Predator Recruiter, who has been accused of being a cheater! Did Tracy Clancy SapientNitro New York Cougar Predator Recruiter get busted cheating?... read on! Tracy Clancy in New York is in her mid to late 60s yet she poses herself off as being "a petite in her "early 40s on dating apps such as Tinder. oh, puhleeese! Tracy Clancy is anything but a slim and slender thin woman, lol. Tracy Clancy is old enough to be my grandma yet she routinely pursues young men, especially Hispanic men. Tracy Clancy works as a recruiter and almost every young Latino man she had interviewed for a job, she ended up making a pass at them, which is why she was dismissed from her jobs at American Express, SapientNitro, etc. mainly because of these inappropriate relationships with clients. Tracy Clancy is a serial sexual predator cougar on the prowl for young men!!! |
| https://www.blogger.com/profile/06326157179445612760 | Tracy Clancy – Complaints – Racist Recruiter – Bigot – Lazy – Inept – Incompetent – Staffing – SapientNitro – Reviews – Sapient Nitro – New York |
| http://homewreckers.net/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter/ | (same as above) |
| http://liarsandcheaters.com/tracy-clancy-sapientnitro-new-york-cougar-predator-recruiter.html | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://185.145.130.44/bad-girl-exposed/tracy-clancy-sapient-nitro-new-york-cougar-predator-recruiter/ | Tracy Clancy SapientNitro New York Cougar Predator Recruiter is a bad girl that needs to be exposed in badgirlexposed.com. Here's what happened: (same as above) |
| http://47.90.214.253/two-timers/tracy-clancy-is-a-cougar-and-a-predator-sapient-nitro-new-york/ | Tracy Clancy is a cougar and a predator Sapient Nitro New York Tracy Clancy in New York is in her mid to late 60s yet she poses herself off as being a petite in her early 40s on dating apps such as Tinder. oh, puhleeese! Tracy Clancy is anything but a slim and slender thin woman, lol. Tracy Clancy is old enough to be my grandma yet she routinely pursues young men, especially Hispanic men. Tracy Clancy works as a recruiter and almost every young Latino man she had interviewed for a job, she ended up making a pass at them, which is why she was dismissed from her jobs at American Express, SapientNitro, etc. mainly because of these inappropriate relationships with clients. Tracy Clancy is a serial sexual predator cougar on the prowl for young men!!!. — this is a badbiz.org report about Tracy Clancy is a cougar and a predator Sapient Nitro New York |
| http://verypissedoff.com/personal-complaint/tracy-clancy-is-a-cougar-and-a-predator-sapient-nitro-new-york/ | Very pissed off at Tracy Clancy is a cougar and a predator Sapient Nitro New York!!! (same as above) |
| https://predatorsregistry.com/category/new-york/; **AND** https://predatorsregistry.com/tracy-clancy-recruiter-of-sapientnitro/ | Tracy Clancy Recruiter of SapientNitro was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Tracy Clancy Recruiter of SapientNitro, provided this contact info. Predator's name: Tracy Clancy Recruiter of SapientNitro Predator's City: New York Predator's State: New York Predator's Phone Number: Predator's email: Be careful and do your research when dealing with Tracy Clancy Recruiter of SapientNitro who was posted to predatorsregistry.com |
| http://datingcomplaints.com/brent-schreckengost-claims-to-be-a-sex-therapist-sap-atlanta-georgia/ **AND** http://cheatersareus.com/tag/brent-schreckengost/ | Brent Schreckengost claims to be a sex therapist SAP Atlanta Georgia. Brent Schreckengost in Atlanta, Georgia is your classic scam artist. Brent Schreckengost routinely solicits young boys and girls in need to sexual therapy through adverts placed on the internet and various local publications. Brent Schreckengost goes under the fictitious name "Dr. Brent Sap". In reality, Brent Schreckengost does not have any academic nor any professional qualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs and abuses many of his "patients" under the guise of treatment. People out there need to be cautious of Brent Schreckengost. |
| http://schreckengost-brent.blogspot.com | FIRE Brent Schreckengost – Recruiter – SAP – Staffing – Complaints – Talent Acquisition – Reviews – Inept – Lazy - Brent Schreckengost is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against SAP's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – SAP encourages candidates to reapply if a suitable |

| Defamatory Postings | Defamatory Content |
|---|---|
| | opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to SAP and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. If applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the SAP Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation. |
| http://pervertreport.com/brent-schreckengost-atlanta-georgiaatlanta-georgia/ | Pervert Report - Brent Schreckengost, Atlanta, Geogrgia located in Atlanta, Georgia in Georgia, United States has been identified as a pervert and the name Brent Schreckengost, Atlanta, Georgia was added to the pervert report by one of our readers. … Please carefully reserach Brent Schreckengost, Atlanta, Georgia to determine whether this person is or is not a pervert.... and as always be careful! Summary of the pervert submission: Name: Brent Schreckengost, Atlanta Georgia |
| http://www.predatorswatch.com/georgia/brent-schreckengost-atlanta-georgia/ | Brent Schreckengost, Active Predator |
| http://cheatingcomplaints.com/brent-schreckengost-claims-to-be-a-sex-therapist-sap-atlanta-georgia/ | Brent Schreckengost claims to be a sex therapist SAP Atlanta Georgia - Brent Schreckengost in Atlanta, Georgia is your classic scam artist. Brent Schreckengost routinely solicits young boys and girls in need to sexual therapy through adverts placed on the internet and various local publications. Brent Schreckengost goes under the fictitious name Dr. Brent Sap . In reality, Brent Schreckengost does not have any academic nor any professional qualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs of treatment. People out there need to be cautious of Brent Schreckengost. |
| http://www.reportmyex.com/brent-schreckengost-sap-atlanta-georgia/ | Brent Schreckengost in Atlanta, Georgia is your classic scam artist. Brent Schreckengost routinely solicits young boys and girls in need to sexual therapy through adverts placed on the internet and various local publications. Brent Schreckengost goes under the fictitious name "Dr. Brent Sap". In reality, Brent Schreckengost does not have any academic nor any professional qualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs and abuses many of his "patients" under the guise of treatment. People out there need to be cautious of Brent Schreckengost. |
| http://theygotbusted.com/brent-schreckengost-sap-atlanta-georgia-got-busted/ | This is a theygotbusted.com report about Brent Schreckengost SAP Atlanta Georgia, who has been accused of being a cheater! Did Brent Schreckengost SAP Atlanta Georgia get busted cheating?… read on! Brent Schreckengost in Atlanta, Georgia is your classic scam artist. Brent |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Schreckengost routinely solicits young boys and girls in need to sexual therapy through adverts placed on the internet and various local publications. Brent Schreckengost goes under the fictitious name "Dr. Brent Sap. In reality, Brent Schreckengost does not have any academic nor any professional qualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs and abuses many of his "patients under the guise of treatment. People out there need to be cautious of Brent Schreckengost. |
| http://hookupratings.com/tag/brent-schreckengost-atlanta-georgia-atlanta-georgia-georgia-hookup/ | Brent Schreckengost, Atlanta, Georgia Atlanta, hookup |
| https://encyclopediadramatica.is/cheating-drama/cheating-drama-of-brent-schreckengost-sap-atlanta-georgia/; https://encyclopediadramatica.is/cheating-drama/brent-schreckengost-sap-atlanta-georgia/ | Cheating Drama of Brent Schreckengost SAP Atlanta Georgia - Brent Schreckengost SAP Atlanta Georgia is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Brent Schreckengost in Atlanta, Georgia is your classic scam artist. Brent Schreckengost routinely solicits young boys and girls in need to sexual therapy through adverts placed on the internet and various local publications. Brent Schreckengost goes under the fictitious name Dr. Brent Sap . In reality, Brent Schreckengost does not have any academic nor any professional qualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs and abuses many of his patients under the guise of treatment. People out there need to be cautious of Brent Schreckengost. Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit. Consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person. |
| http://cheaterscatcher.com/brent-schreckengost-claims-to-be-a-sex-therapist-sap-atlanta-georgia/ | (same as above) |
| http://stabbedmeintheback.com/brent-schreckengost-claims-to-be-a-sex-therapist-sap-atlanta-georgia/ | This is an article about back stabber: Brent Schreckengost claims to be a sex therapist SAPAtlanta GeorgiaBrent Schreckengost in Atlanta, Georgia is your classic scam artist. Brent Schreckengostroutinely solicits young boys and girls in need to sexual therapy through adverts placed on theinternet and various local publications. Brent Schreckengost goes under the fictitious name Dr.Brent Sap. In reality, Brent Schreckengost does not have any academic nor any professionalqualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs and abuses many of his patients under the guise of treatment. People out there need to be cautious of Brent Schreckengost. This person is a back stabber because of relationship infidelity. Cheater!! |
| http://www.blacklistreport.com/2016/08/brent-schreckengost-sap-atlanta-georgia/ | (same as above) |
| https://www.blogger.com/profile/14456833391091501179 | |
| http://cheatersblog.com/brent-schreckengost-sap-atlanta-georgia-is-a-cheater-on-the-blog/ | Brent Schreckengost SAP Atlanta Georgia is a cheateron the blog! Brent Schreckengost SAP Atlanta Georgia is on cheatersblog.combecause: Brent Schreckengost in Atlanta, Georgia is your classic scamartist. Brent Schreckengost routinely solicits young boys and girls in needto sexual therapy through adverts placed on the internet and various localpublications. Brent Schreckengost goes under the fictitious name |

| Defamatory Postings | Defamatory Content |
|---|---|
| | ÒDr. BrentSapÓ. In reality, Brent Schreckengost does not have any academic nor anyprofessional qualifications that would support the contention he is in a position to provide sexual healing to anyone. Brent Schreckengost often drugs and abuses many of his ÒpatientsÓ under the guise of treatment. People out there need to be cautious of Brent Schreckengost. |
| http://www.badbizreport.is/tag/brent-schreckengost/; http://www.badbizreport.is/brent-schreckengost-sap-atlanta-georgia/ | (same as above) |
| http://www.stinkypedia.com/brent-schreckengost-sap-atlanta-georgia/ | (same as above) |
| http://cheatersareus.com//?s=Brent+Schreckengost&x=10&y=3; http://cheatersareus.com/brent-schreckengost-sap-atlanta-georgia/ | (same as above) |
| http://brentschreckengost.blogspot.com/ | Brent Schreckengost – Recruiter – SAP – Staffing – Complaints – Talent Acquisition– Reviews – Inept – Lazy Brent Schreckengost is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against SAP's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – SAP encourages candidates to reapply if a suitable opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to SAP and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the SAP Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation. |
| http://homewreckers.net/brent-schreckengost-sap-atlanta-georgia/ | (same as above) |
| http://www.reportmyex.com/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | Monica Plata of GE Digital aborted our unborn child in San Ramon CA California - Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual |

| Defamatory Postings | Defamatory Content |
|---|---|
| | rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is "shooting blanks" so to speak. Despite her husband's male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I don't understand. I am devastated. |
| http://datingcomplaints.com/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | The following defamatory words appear on all URLs hosted by blogspot.com and wordpress.com:  Monica Plata of GE Digital aborted our unborn child in San Ramon CA California - Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is "shooting blanks" so to speak. Despite her husband's male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I don't understand. I am devastated. Monica Plata – Racist – Recruiter – Complaints – Reviews – Staffing – GE Digital – Lazy – Inept – Incompetent – Monica Severyn – Talent Acquisition Partner – Unethical – Fraud – Liar – Cheater - Monica Plata is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against GE Digital's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – GE Digital encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to GE Digital, General Elctric and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential |

| Defamatory Postings | Defamatory Content |
|---|---|
| | instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault, Salary, Pay Scale, and various career sites dating back a while; Also, read this about Monica Plata: [hyperlinks to other defamatory sites herein] If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the GE Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Jeffrey Immelt (CEO): jeffrey.immelt@ge.com; William (Bill) Ruh (GE Digital CEO): william.ruh@ge.com; Jennifer Waldo (Head of HR at GE Digital): Jennifer.waldo@ge.com |
| http://www.predatorswatch.com/california/monica-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostite-call-girl-hooker-with-hiv-aids/ | Predators Registry - Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS |
| http://www.predatorswatch.com/california/monica-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostitute-call-girl-hooker-infected-with-hiv-aids-and-she-has-numerous-affairs-with-married-men/ | Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the stingoperation, Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS,provided this contact info. Predator's name: Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS Predator's City: San Ramon Predator's State: California Predator's Phone Number: Predator's email: The email address of Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS is unknown, if known please add to comments section Be careful and do your research when dealing with Monica Severyn |
| https://gossip.thedirty.com/?p=2153150 | "Denied Me Fatherhood - Nik, Monica Severyn Plata in the San Francisco Bay Area CA (Pleasanton, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is "shooting blanks" so to speak. Despite her husband's male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I don't understand. Nik, I am devastated." |
| https://gossip.thedirty.com/gossip/san-francisco/monica-plata-ended-our-baby/ | (same as above) |
| http://pervertreport.com/monica-severyn-plata-a-recruiter-at-ge-digital- | "Pervert Report - Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS, San Ramon - Monica |

| Defamatory Postings | Defamatory Content |
|---|---|
| is-a-former-prostite-call-girl-hooker-with-hiv-aidssan-ramon/ | Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS located in San Ramon in California, United States has been identified as a pervert and the name Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS was added to the pervert report by one of our readers. The phone number for Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS is Please carefully research Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS to determine whether this person is or is not a pervert. As always, make up your own decision about Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS and as always be careful! Summary of the pervert submission: Name: Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS ... Location: San Ramon State: California" |
| http://stalkerreport.com/tag/monica-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostite-call-girl-hooker-with-hiv-aids-san-ramon-california/ | "Stalker Report: An anonymous submitter has posted Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS who lives in San Ramon California to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. Is Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS as stalker? If you have additional information about Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS of California, you may contribute in the comments section. The person reported in stalkerreport.com is:Stalker report name: Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS Location where the stalking allegedly occurred: San Ramon, California" |
| http://slutreport.com/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california-is-a-slut/ | "Slut Report: Monica Plata of GE Digital aborted our unborn child in SanRamon CA California is a slut! Monica Plata of GE Digital aborted our unborn child in San Ramon CA California is now on slutreport.com. The Slut Report about Monica Plata of GE Digital aborted our unborn child in San Ramon CA California states: Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is "shooting blanks so to speak. Despite her husband's male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I don't understand. I am devastated. Slut Report Slut Report… Do We Really Need A Tagline!" |
| http://predatorsregistry.com/monica-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostite-call-girl-hooker-with-hiv-aids/ | "Predators Registry - Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Monica Severyn Plata |

| Defamatory Postings | Defamatory Content |
|---|---|
| | a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS, provided this contact info. Predator's name: Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS Predator's City: San Ramon Predator's State: California Predator's email: The email address of Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS is unknown, if known please add to comments section Be careful and do your research when dealing with Monica Severyn Plata a recruiter at GE Digital is a former prostite call girl hooker with HIV / AIDS who was posted to predatorsregistry.com |
| http://predatorsregistry.com/tag/monica-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostite-call-girl-hooker-with-hiv-aids-san-ramon-california/ | (same as above) |
| http://encyclopediadramatica.is/cheating-drama/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | Monica Plata of GE Digital aborted our unborn child in San Ramon CA California Monica Plata of GE Digital aborted our unborn child in San Ramon CA California is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is "shooting blanks so to speak. Despite her husband's male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I don't understand. I am devastated. Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://theygotbusted.com/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california-got-busted/ | Monica Plata of GE Digital aborted our unborn child in San Ramon CA California got busted! This is a theygotbusted.com report about Monica Plata of GE Digital aborted our unborn child in San Ramon CA California, who has been accused of being a cheater! Did Monica Plata of GE Digital aborted our unborn child in San Ramon CA California get busted cheating?… read on! Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is "shooting blanks so to speak. Despite her husband's male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I don't understand. I am devastated. |
| http://cheaters.website/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | Monica Plata of GE Digital aborted our unborn child in San Ramon CA California - Monica Plata of GE Digital aborted our unborn child in San Ramon CA California was submitted to the cheaters website. Is Monica Plata of GE Digital aborted our unborn child in San Ramon CA California a cheater? Read the cheater report and decide. Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is shooting blanks so to speak. Despite her husbands male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I dont understand. I am devastated. |
| http://cheatersregistry.com/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | Monica Plata of GE Digital aborted our unborn child in San Ramon CA California - Monica Plata Severyn of GE Digital (a recruiter) in the San Francisco Bay Area CA (San Ramon, California) is a heartless soul. Monica Plata and I were engaged in a passionate and steamy sexual rendezvous that quickly escalated into a lengthy illicit affair. Monica Plata is married but her hubby is shooting blanks so to speak. Despite her husbands male infertility, it appeared to me that Monica Plata wanted children. That aside, Monica Plata and I were intimate (in the raw!) for 3 to 5 days in any given week. To my surprise, Monica Plata stated that she was expecting! At first Monica Plata was overjoyed and ecstatic; later those feelings changed to suspense. All of a sudden, one day, Monica Plata said that she got an abortion and thereafter she cut-off all ties with me and I never heard from her again despite unsuccessful attempts to reach her. Unless Monica Plata was seeing another man (aside from me), I have no reason to suspect it was 100% my child that she was carrying. Why did Monica Plata do this? Was it because I am an African-American? Is it because I am a convicted felon and a former inmate? Is it because I am not gainfully employed? I dont understand. I am devastated. |
| http://homewreckers.xyz/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | (same as above) |
| http://www.stinkypedia.com/tag/moni | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| ca-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostitute-call-girl-hooker-infected-with-hiv-aids-and-she-has-numerous-affairs-with-married-men-san-ramon-california/; http://www.stinkypedia.com/monica-severyn-plata-a-recruiter-at-ge-digital-is-a-former-prostitute-call-girl-hooker-infected-with-hiv-aids-and-she-has-numerous-affairs-with-married- men-in-california/ | |
| http://cheaters.exposed/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california-is-on-cheaters-exposed/; http://cheaters.exposed/?s=monica+plata | (same as above) |
| https://datingpsychos.org/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | (same as above) |
| http://www.reportmyex.com/monica-plata-of-ge-digital-aborted-our-unborn-child-in-san-ramon-ca-california/ | (same as above) |
| https://www.blogger.com/profile/05003374448602977288 | FIRE Monica Plata – Racist – Recruiter – Complaints – GE Digital – Lazy – Unprofessional – Incompetent – Monica Severyn – Talent Acquisition Partner – Unethical – Fraud – Liar – Cheater – Reviews |
| http://ge-monica-plata.blogspot.com/ | FIRE Monica Plata – Racist – Recruiter – Complaints – GE Digital – Lazy – Unprofessional – Incompete Monica Plata is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against GE Digital's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – GE Digital encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to GE Digital, General Elctric and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault, Salary, Pay Scale, and various career sites dating back a while; Also, read this about Monica Plata: |

| Defamatory Postings | Defamatory Content |
|---|---|
| | http://datingcomplaints.com/monica-plata-of-gedigital- aborted-our-unborn-child-in-san-ramon-ca-california/ Also this: http://www.reportmyex.com/monica-plata-of-ge-digital-aborted-our-unbornchild-in-san-ramon-ca-california/ If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the GE Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: |
| https://www.complaintsboard.com/complaints/fahrin-jaffer-lawyer-toronto-the-dirty-is-a-fraud-who-went-to-thomas-cooley-law-school-steals-money-from-clients-yet-never-gets-any-work-done-c837388.html | Lawyer toronto the dirty is a fraud who went to thomas cooley law school, steals money from clients yet never gets any work done!!! - Fahrin Jaffer steals money from clients yet never gets any work done!!! This missive is to make the general public and jurist community aware of some of the troubling issues surrounding LSUC licensee Ms. Fahrin Jaffer. Ms. Fahrin Jaffer routinely misleads the general public (and members of the legal community) through misleading exaggerations, in some instances running afoul of the LSUC Rules of Professional Conduct. Ms. Fahrin Jaffer intentionally and deliberately suppresses her true academic history during job interviews and various other social settings. Ms. Fahrin Jaffer routinely mentions to lay people that she attended "University of New York School of Law" (a top-ranked T14 elite law school in the US); this assertion is profoundly incorrect and patently false. Instead, Ms. Fahrin Jaffer attended a 4th tier much lower-ranked "State University of New York in Buffalo, NY" (a laughable public institution). Ms. Fahrin Jaffer also does not state in her resume and on job applications that in her 1L (first-year) she had attended one of the worst law schools that is currently under intense ABA scrutiny – The Thomas M. Cooley School of Law. It is transparently evident that much like every other Canadian that goes abroad to a lower-ranked law school that has a far less stringent standards of admission, Ms. Fahrin Jaffer had hideous LSAT score(s) and quite possibly even a subpar undergraduate GPA, in essence, her inability to gain admission to a Canadian law school. Regardless of her failure to successfully attain admission to a reputable law school, her specious resume and her routinely misleading the general public is abhorrent and brings disrepute to the profession and the administration of justice. It should also be noted Ms. Fahrin Jaffer uses her influence and status as an LSUC licensee in good standing (ie. lawyer) to threaten, badger and intimidate members of the general public, which clearly runs contrary to the good character requirements outlined in the LSUC Rules of Professional Conduct, amounting to professional misconduct if found in competent by the LSUC's Disciplinary Bodies. Furthermore, Fahrin Jaffer claims (in her resume and profiles) that she is a "Litigation Associate" on the Plaintiff side of Personal Injury Law working with the law firm D'Angela Fox Vanounou LLP. A verification check made to D'Angela Fox Vanounou LLP confirms that Fahrin Jaffer has NEVER WORKED at this firm or handled any files with this firm. The general public should not be swayed or intimidated by Ms. Fahrin Jaffer's threats of an inappropriate nature. The general public can initiate complaints with The Law Society of Upper Canada. Complaints against LSUC members will be taken seriously and pursued vigorously. At one point, Ms. Jaffer even asserted to a member of the judicial community stating that "she had articled at a Bay St. Sister law firm working on corporate transactions", |

| Defamatory Postings | Defamatory Content |
|---|---|
| | where as in reality she had articled for a no-name sole-practitioner handling plaintiff-side personal injury files. Her bald-faced lie was quickly caught much to her embarrassment and personal humiliation, followed by a brief retraction. The aforementioned is simply to make the general public aware of Ms. Fahrin Jaffer so that the general public is better protected. There is not a scintilla of doubt that anything posted is not the least bit defamatory or libelous. . Truth is a valid defence against libel. Any attempts (by counsel or said individual) to suppress free speech (eg. court order) would be futile given that this submission has been posted from a non-Canadian jurisdiction and will shortly be mirrored to hosting sites in Russia, China, North Korea and various other jurisdictions where takedown orders handed down by a Canadian court would have no impact whatsoever. Govern yourselves accordingly. Read more about this unsavory dolt Fahrin Jaffer right here: [hyperlink to other defamatory URLs herein] |
| https://shesahomewrecker.com/fahrin-jaffer-toronto-canada-2/#page-2 | Fahrin Jaffer in Toronto is the epitome of a fraud. Fahrin Jaffer lies about everything. Fahrin Jaffer is 52 years old and she says she has never been married or had any kids. In reality, Fahrin Jaffer was married thrice and has several kids out of wedlock. After Fahrin Jaffer meets a man on the Tinder app and various other dating sides, she sleeps with them right away and demands money or she would cry rape. The men have no choice but to pay her hefty amounts of money. This is no surprise given that Fahrin Jaffer was (or is still is) a call girl and she still works occasionally as an escort. Even worst, during sexual intimacy, Fahrin Jaffer is excessively flatulent and downright hygienic. Yes, she FARTS a LOT!!! Fahrin Jaffer is known to court and be sexually intimate with several men at the same time without disclosing this to any of the men. Fahrin Jaffer also tells people that she is educated and worked at big corporate law firms but in reality this unemployed bum went to the worst law school on the planet to be a bottom feeding plaintiff side ambulance chasing personal injury lawyer – Thomas Cooley Law School. People out there need to leery of this unabashed cheating fraud Fahrin Jaffer!!! |
| http://www.predatorswatch.com/new-york/fahrin-jaffer-is-an-hiv-infected-escort-prostitute-cooley-lawyer-toronto-twitter-facebook-ontario-canada/ | Predators Watch - Submit and Offender - Fahrin Jaffer is an HIV infected escort prostitute Cooley Lawyer Toronto ... Ontario Canada - Active Predator |
| http://stdcarriersdatabase.com/fahrin-jaffer-toronto-hiv-positive-aids/ | Fahrin Jaffer in Toronto is HIV positive and she has AIDS - Fahrin Jaffer is a pathological liar and serial cheater who does not disclose her STD / STI diseases to her sexual partners! Fahrin Jaffer in Toronto, Ontario, Canada is the epitome of a fraud. Fahrin Jaffer lies about everything. Fahrin Jaffer is 49 years old and she says she has never been married or had any kids. In reality, Fahrin Jaffer was married thrice and has several kids out of wedlock. After Fahrin Jaffer meets a man on the Tinder app and various other dating sides, she sleeps with them right away and demands money or she would cry rape. The men have no choice but to pay her hefty amounts of money. This is no surprise given that Fahrin Jaffer was (or is still is) a call girl and she still works occasionally as an escort. Even worst, during sexual intimacy, Fahrin Jaffer is excessively flatulent and downright hygienic. Fahrin Jaffer is known to court and be sexually intimate with several men at the same time without disclosing this to any of the men. Fahrin Jaffer also tells people that she is educated and worked at big corporate law firms but in reality this unemployed bum went to the worst school on the planet – Thomas Cooley. People out there need to leery of this unabashed cheating fraud Fahrin Jaffer! ... Fahrin |

| Defamatory Postings | Defamatory Content |
| --- | --- |
| | Jaffer Lawyer Toronto Fahren Jaffer The Dirty farts a lot!!! She has slept with at least 300 guys by the time she was 16! |
| https://predatorsregistry.com/tag/fahrin-jaffer-is-an-hiv-infected-escort-hooker-prostitute-cooley-lawyer-toronto-twitter-facebook-ontario-canada-toronto-new-york/ | Predators Registry – Expose a Predator Today - Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto … Ontario Canada - Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada, provided this contact info. Predator's name: Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada Predator's City: Toronto Predator's State: New York Predator's Phone Number: Predator's email: Be careful and do your research when dealing with Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada who was posted to predatorsregistry.com |
| http://ms-fahrin-jaffer-lawyer.blogspot.ca/; https://www.blogger.com/profile/12476018673236323026 | Ms Fahrin Jaffer – Liar Lawyer – Crook – Scam – Warning To Clients – Review – The Dirty – TheDirty – Liar – Fraud – Failure – Scammer – Law – Cooley – Barapp – SUNY Buffalo – Lawyer – Thief – Reviews – Cases – Fart Queen – Toronto – Personal Injury – Blog – Canada – Cheater – Steals Clients Money This missive is to make the general public and jurist community aware of some of the troubling issues surrounding LSUC licensee Ms. Fahrin Jaffer. Ms. Fahrin Jaffer routinely misleads the general public (and members of the legal community) through misleading exaggerations, in some instances running afoul of the LSUC Rules of Professional Conduct. Ms. Fahrin Jaffer intentionally and deliberately suppresses her true academic history during job interviews and various other social settings. Ms. Fahrin Jaffer routinely mentions to lay people that she attended "University of New York School of Law" (a top-ranked T14 elite law school in the US); this assertion is profoundly incorrect and patently false. Instead, Ms. Fahrin Jaffer attended a 4th tier much lower-ranked "State University of New York in Buffalo, NY" (a laughable public institution). Ms. Fahrin Jaffer also does not state in her resume and on job applications that in her 1L (first-year) she had attended one of the worst law schools that is currently under intense ABA scrutiny – The Thomas M. Cooley School of Law. It is transparently evident that much like every other Canadian that goes abroad to a lower-ranked law school that has a far less stringent standards of admission, Ms. Fahrin Jaffer had hideous LSAT score(s) and quite possibly even a subpar undergraduate GPA, in essence, her inability to gain admission to a Canadian law school. Regardless of her failure to successfully attain admission to a reputable law school, her specious resume and her routinely misleading the general public is abhorrent and brings disrepute to the profession and the administration of justice. It should also be noted Ms. Fahrin Jaffer uses her influence and status as an LSUC licensee in good standing (ie. lawyer) to threaten, badger and intimidate members of the general public, which clearly runs contrary to the good character requirements outlined in the LSUC Rules of Professional Conduct, amounting to professional misconduct if found in competent by the LSUC's Disciplinary Bodies. Furthermore, Fahrin Jaffer claims (in her resume and profiles) that she is a "Litigation Associate" on the Plaintiff side of Personal Injury Law working with the law firm D'Angela Fox Vanounou LLP. A verification check made to D'Angela Fox Vanounou LLP confirms that Fahrin Jaffer has NEVER WORKED at this firm or handled any files with this firm. The general public should not be swayed or intimidated by Ms. Fahrin |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Jaffer's threats of an inappropriate nature. The general public can initiate complaints with The Law Society of Upper Canada. Complaints against LSUC members will be taken seriously and pursued vigorously. At one point, Ms. Jaffer even asserted to a member of the judicial community stating that "she had articled at a Bay St. Sister law firm working on corporate transactions", where as in reality she had articled for a no-name sole-practitioner handling plaintiff-side personal injury files. Her bald-faced lie was quickly caught much to her embarrassment and personal humiliation, followed by a brief retraction. The aforementioned is simply to make the general public aware of Ms. Fahrin Jaffer so that the general public is better protected. There is not a scintilla of doubt that anything posted is not the least bit defamatory or libelous. Truth is a valid defence against libel. Any attempts (by counsel or said individual) to suppress free speech (eg. court order) would be futile given that this submission has been posted from a non-Canadian jurisdiction and will shortly be mirrored to hosting sites in Russia, China, North Korea and various other jurisdictions where takedown orders handed down by a Canadian court would have no impact whatsoever. Govern yourselves accordingly. |
| https://thedirty.com/dirty-army/fahrin-jaffer-has-issued-a-fatwa-on-nik-richie-and-the-dirty/#post-2201505 http://thedirty.com/2014/09/porky-fahrin-jaffer/ http://thedirty.com/2014/09/toronto-lawyer-fahrin-jaffer-who-solicits/ http://thedirty.com/2014/09/fahrin-jaffer-defrauding-the-public/ http://thedirty.com/local/toronto/ http://thedirty.com/gossip/toronto/fahrin-jaffer-several-abortions/ | Fahrin Jaffer Has Issued A Fatwa On Nik Richie And The Dirty - Nik, if there was one individual who is boiling mad at your return, it's gotta be none other than P4P escort Fahrin Jaffer the notorious The Dirty celeb. Upon hearing of your return, Fahrin Jaffer went to her Ismaili mosque in Toronto Canada and asked her Imam to issue a 'fatwa' against you and is calling for acts of Jihad to be carried out against the Dirty Army! Fahrin Jaffer in is the epitome of a fraud. Fahrin Jaffer lies about everything. Fahrin Jaffer is 49 years old and she says she has never been married or had any kids. In reality, Fahrin Jaffer was married thrice and has several kids out of wedlock. After Fahrin Jaffer meets a man on the Tinder app and various other dating sides, she sleeps with them right away and demands money or she would cry rape. The men have no choice but to pay her hefty amounts of money. This is no surprise given that Fahrin Jaffer was (or is still is) a call girl and she still works occasionally as an escort. Even worst, during sexual intimacy, Fahrin Jaffer is excessively flatulent and downright hygienic. Yes, Fahrin FARTS a LOT!!! Fahrin Jaffer is known to court and be sexually intimate with several men at the same time without disclosing this to any of the men. Fahrin Jaffer also tells people that she is educated and worked at big corporate law firms but in reality this unemployed bum went to the worst law school on the planet to be a bottom feeding plaintiff side ambulance chasing personal injury lawyer – Thomas Cooley Law School. People out there need to leery of this unabashed cheating fraud Fahrin Jaffer!!! |
| http://caughthimcheating.com/fahrin-jaffer-is-an-hiv-infected-escort-hooker-prostitute-cooley-lawyer-toronto-twitter-facebook-ontario-canada-caught/ | Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada caught! - New York resident Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada was caught lying, cheating or stealing by a caughthimcheating.com anonymous reporter. Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada is presumed to be innocent of these allegations but our website readers are encouraged to do their own research, be cautions, and reach their own conclusions when dealing with Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada. The information contained in the report is as follows: Name on caughthimcheating.com report: Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada Email address of suspect: Phone |

| Defamatory Postings | Defamatory Content |
|---|---|
| | number: Location of alleged liar: Toronto in the State of New York |
| http://datingcomplaints.com/tag/fahrin-jaffer-lawyer-toronto-eric-barapp-personal-injury-attorney-ontario-canada-fraud-fart-cheater-reviews/; http://datingcomplaints.com/crook-fahrin-jaffer-has-declared-war-on-this-great-site-datingcomplaints-com/ | Crook Fahrin Jaffer has declared war on this great site DatingComplaints.com - This innate fraud Fahrin Jaffer Lawyer in Toronto asked Twitter to suspend the account for DatingComplaints.com! This site's admins should use multiple weblink to link to the original story about this pathological liar Fahrin Jaffer. Clearly this worthless and miserable 52 year old cheating and farting skank Fahrin Jaffer is not pleased about being exposed; so she paid SEOs and various other DMCA related sites to suppress the comments about here that exhibits her nefarious way to scam hordes of men that she meets on Tinder telling them that she is an innocent 20 year old. Haha! What a pompous loser she is. Thankfully, the internet is littered with a multitude of web sites about this serial cheater and fraudster Fahrin Jaffer and everyone one knows she went to the worst law on this planet — Thomas Cooley Law School. No wonder she is a worthless and hideous looking plaintiff side ambulance chasing personal injury lawyer working on contingency. Very sad. Her entire life is one big stink fart! .... There is a huge section of salacious comments on this farting skank Toronto lawyer Fahrin Jaffer right here on Dating Complaints. Just search for "Fahrin Jaffer" and all the juicy gossip about this cheating wh0re Fahrin Jaffer! .... Awwww. Poor Fahrin Jaffer. All her girlfriends are getting married, going on their honeymoons, having children, enjoying life yet Fahrin Jaffer is just farting and defrauding away while her biological clock ticking non-stop. Fahrin Jaffer will never experience the joys of holding her own child in her hands, having loving husband bring her flowers & chocolates on Valentine's Day or ever experience the joys of being called "Mommy" or having the proud title of "Mrs" or her name. No self-respecting man wants to marry used & abused le□over damaged goods like this Fahrin Jaffer imbecile with a loose as a goose punany and a gigantic anal cavity opening. Eligible men always seek out gorgeous young teenage virgin chicks and groom them to be their wife and mother of their healthy kids. Promiscuous twits like Fahrin Jaffer do serve a necessary purpose in society after all – that is for booty call encounters only. Marriage or girlfriend material? No 'effin way! Fahrin Jaffer is a case-in-point example why I do not want any daughters. I will instruct my hot subservient wife to only reproduce and give me boys. Sucks to be you, Fahrin Jaffer. Your one and only best ex-lover, Salman Khan xoxo .... Fahrin Jaffer steals money from clients yet never gets any work done!!! This missive is to make the general public and jurist community aware of some of the troubling issues surrounding LSUC licensee Ms. Fahrin Jaffer. Ms. Fahrin Jaffer routinely misleads the general public (and members of the legal community) through misleading exaggerations, in some instances running afoul of the LSUC Rules of Professional Conduct. Ms. Fahrin Jaffer intentionally and deliberately suppresses her true academic history during job interviews and various other social settings. Ms. Fahrin Jaffer routinely mentions to lay people that she attended "University of New York School of Law" (a top-ranked T14 elite law school in the US); this assertion is profoundly incorrect and patently false. Instead, Ms. Fahrin Jaffer attended a 4th tier much lower-ranked "State University of New York in Buffalo, NY" (a laughable public institution). Ms. Fahrin Jaffer also does not state in her resume and on job applications that in her 1L (first-year) she had attended one of the worst law schools that is currently under intense ABA scrutiny – The Thomas M. Cooley School of Law. It is transparently evident that much like every other Canadian that goes abroad to a lower-ranked law school that has a far less stringent standards of admission, Ms. Fahrin Jaffer had |

| Defamatory Postings | Defamatory Content |
|---|---|
| | hideous LSAT score(s) and quite possibly even a subpar undergraduate GPA, in essence, her inability to gain admission to a Canadian law school. Regardless of her failure to successfully attain admission to a reputable law school, her specious resume and her routinely misleading the general public is abhorrent and brings disrepute to the profession and the administration of justice. It should also be noted Ms. Fahrin Jaffer uses her influence and status as an LSUC licensee in good standing (ie. lawyer) to threaten, badger and intimidate members of the general public, which clearly runs contrary to the good character requirements outlined in the LSUC Rules of Professional Conduct, amounting to professional misconduct if found in competent by the LSUC's Disciplinary Bodies. Furthermore, Fahrin Jaffer claims (in her resume and profiles) that she is a "Litigation Associate" on the Plaintiff side of Personal Injury Law working with the law firm D'Angela Fox Vanounou LLP. A verification check made to D'Angela Fox Vanounou LLP confirms that Fahrin Jaffer has NEVER WORKED at this firm or handled any files with this firm. The general public should not be swayed or intimidated by Ms. Fahrin Jaffer's threats of an inappropriate nature. The general public can initiate complaints with The Law Society of Upper Canada. Complaints against LSUC members will be taken seriously and pursued vigorously. At one point, Ms. Jaffer even asserted to a member of the judicial community stating that "she had articled at a Bay St. Sister law firm working on corporate transactions", where as in reality she had articled for a no-name sole-practitioner handling plaintiff-side personal injury files. Her bald-faced lie was quickly caught much to her embarrassment and personal humiliation, followed by a brief retraction. The aforementioned is simply to make the general public aware of Ms. Fahrin Jaffer so that the general public is better protected. There is not a scintilla of doubt that anything posted is not the least bit defamatory or libelous. Truth is a valid defence against libel. Any attempts (by counsel or said individual) to suppress free speech (eg. court order) would be futile given that this submission has been posted from a non-Canadian jurisdiction and will shortly be mirrored to hosting sites in Russia, China, North Korea and various other jurisdictions where takedown orders handed down by a Canadian court would have no impact whatsoever. |
| http://isacheater.com/fahrin-jaffer-is-an-hiv-infected-escort-prostitute-cooley-lawyer-toronto-twitter-facebook-ontario-canada-of-new-york/ | Report a Cheater - Fahrin Jaffer is an HIV infected escort prostitute Cooley Lawyer Toronto Twitter  Facebook Ontario Canada of New York - We have received a cheater report about Fahrin Jaffer is an HIV infected escort prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada of Toronto in the United States, specifically in New York. The question becomes is Fahrin Jaffer is an HIV infected escort prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada a cheater? Help our readers decide by commenting if you would like. For clarity purposes about Fahrin Jaffer is an HIV infected escort prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada, who has been reported as a cheater, see the specifics below to make sure that you have the right individual. Cheater name: Fahrin Jaffer is an HIV infected escort prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada Location of Cheater: Toronto |
| https://complaintsbureau.org/law-civil-rights/fahrin-jaffer-toronto-canada/ | Fahrin Jaffer in Toronto is the epitome of a fraud. Fahrin Jaffer lies about everything. Fahrin Jaffer is 52 years old and she says she has never been married or had any kids. In reality, Fahrin Jaffer was married thrice and has several kids out of wedlock. After Fahrin Jaffer meets a man on the Tinder app and various other dating sides, she sleeps with them right away and demands money or she would cry rape. The men have no choice but |

| Defamatory Postings | Defamatory Content |
|---|---|
| | to pay her hefty amounts of money. This is no surprise given that Fahrin Jaffer was (or is still is) a call girl and she still works occasionally as an escort. Even flatulent and downright hygienic. Yes, she FARTS a LOT!!! Fahrin Jaffer is known to court and be sexually intimate with several men at the same time without disclosing this to any of the men. Fahrin Jaffer also tells people that she is educated and worked at big corporate law firms but in reality this unemployed bum went to the worst law school on the planet worst, during sexual intimacy, Fahrin Jaffer is excessively to be a bottom feeding plaintiff side ambulance chasing personal injury lawyer – Thomas Cooley Law School. People out there need to leery of this unabashed cheating fraud Fahrin Jaffer!!! |
| http://fahrin-jaffer-obituary.blogspot.ca/2017/09/obituary-fahrin-jaffer-passed-away-at.html | Obituary - Fahrin Jaffer passed away at age 53 in Toronto, Ontario, Canada - Read all about Cooley lawyer Fahrin Jaffer who passed away at age 53 while driving impaired (drunk driving): [hyperlinks to other defamatory postings herein] |
| http://cheatersandbastards.com/fahrin-jaffer-toronto-canada/ | Liars Cheaters and Bastards - Exposing Cheaters and Bastards - Fahrin Jaffer, Toronto, Canada - Fahrin Jaffer in Toronto is the epitome of a fraud. Fahrin Jaffer lies about everything. Fahrin Jaffer is 52 years old and she says she has never been married or had any kids. In reality, Fahrin Jaffer was married thrice and has several kids out of wedlock. After Fahrin Jaffer meets a man on the Tinder app and various other dating sides, she sleeps with them right away and demands money or she would cry rape. The men have no choice but to pay her hefty amounts of money. This is no surprise given that Fahrin Jaffer was (or is still is) a call girl and she still works occasionally as an escort. Even worst, during sexual intimacy, Fahrin Jaffer is excessively flatulent and downright hygienic. Yes, she FARTS a LOT!!! Fahrin Jaffer is known to court and be sexually intimate with several men at the same time without disclosing this to any of the men. Fahrin Jaffer also tells people that she is educated and worked at big corporate law firms but in reality this unemployed bum went to the worst law school on the planet to be a bottom feeding plaintiff side ambulance chasing personal injury lawyer – Thomas Cooley Law School. People out there need to leery of this unabashed cheating fraud Fahrin Jaffer!!! |
| https://ubcldatingonline.cf/jamaican-dating-scams | There is a huge section of salacious comments on this farting skank Toronto lawyer Fahrin Jaffer right here on Dating Complaints. The [sic] is thought to be responsible for duping tens of thousands of American seniors who believe they are paying processing fees and taxes on their way to collecting lottery winnings. Nice try, ugly dolt |
| http://nderfemficanehurri.cf/molly-shannon-dating | Fahrin Jaffer Toronto Lawyer is a big fartingskank! …. We have targeted the Fahrin Jaffer for life. It's ashame this woman runs off and cheats while thepoor guy has a tough time. |
| http://rtvelessing.cf/online-dating-oakville-ontario | Yet Fahrin Jaffer is searching the web every night trying to push down negative links about her. Poor desperate Fahrin Jaffer…. Good luck! We have targeted the Fahrin Jaffer for life. But people are not that stupid - we all know Fahrin Jaffer Toronto Lawyer is a big farting skank! |
| https://upidfastcentok.cf/is-mckinley-freeman-dating-taylour-paige | But people are not that stupid - we all know Fahrin Jaffer Toronto Lawyer is a big farting skank! We have targeted the Fahrin Jaffer for life. … Yet Fahrin Jaffer is searching the web every night trying to push down negative links about her. |
| http://tingwebdastbla.cf/online-dating-sites-bc-canada | But people are not that stupid - we all know Fahrin Jaffer Toronto Lawyer is a big farting skank! …. Poor desperate Fahrin Jaffer. So if you're single and don't want to be, shunning digital dating is kinda, well, dumb. But to avoid spending all your time clicking aimlessly or going on you feel like |

| Defamatory Postings | Defamatory Content |
|---|---|
| | running (screaming) from, you need a game plan. She has spent the past three years in pathetically trying to skew SEO searches on the web. Good luck! Please confirm the information below before signing in. |
| http://tingwebdastbla.cf/dating-berlin-sonia-rossi-leseprobe | But people are not that stupid - we all know Fahrin Jaffer Toronto Lawyer is a big farting skank! LOOOOOL That's what you get for cheating and farting! .... Good luck! Nice try, ugly dolt. Yet Fahrin Jaffer is searching the web every night trying to push down negative links about her. We have targeted the Fahrin Jaffer for life. |
| https://derreatingwebda.cf/shannon-elizabeth-dating-russell | We have targeted the Fahrin Jaffer for life. ... Yet Fahrin Jaffer is searching the web every night trying to push down negative links about her. Club is your ticket to getting all of the porn you want at prices you can afford. It's a shame this woman runs off and cheats while the poor guy has a tough time. ... But people are not that stupid - we all know Fahrin Jaffer Toronto Lawyer is a big farting skank! .... Poor desperate Fahrin Jaffer. |
| https://nerpartveabo.cf/palo-alto-dating-sites | Nice try, ugly dolt. There is a huge section of salacious comments on this farting skank Toronto lawyer Fahrin Jaffer right here on Dating Complaints. Lucky for you, you're just a phone chat away from hot local singles who are as naughty as you are. All her friends are married with children enjoying life at the next level. Completing the CAPTCHA proves you are a human and gives you temporary access to the web property. There's nothing wrong with being naughty every now and then - every one of us has fantasies, turn-ons, or just a need for some comfort on the other end of the line. ... Shyness and social phobia do not have to interfere with achieving professional and interpersonal goals. We have targeted the Fahrin Jaffer for life. .... She has spent the past three years in pathetically trying to skew SEO searches on the web. .... But people are not that stupid - we all know Fahrin Jaffer Toronto Lawyer is a big farting skank! She is a cost center not a profit center. |
| https://www.beware.org/professional/fahrin-jaffer-pathological-lair-serial-cheater/ | Fahrin Jaffer in is the epitome of a fraud. Fahrin Jaffer lies about everything. Fahrin Jaffer is 49 years old and she says she has never been married or had any kids. In reality, Fahrin Jaffer was married thrice and has several kids out of wedlock. After Fahrin Jaffer meets a man on the Tinder app and various other dating sides, she sleeps with them right away and demands money or she would cry rape. The men have no choice but to pay her hefty amounts of money.This is no surprise given that Fahrin Jaffer was (or is still is) a call girl and she still works occasionally as an escort. Even worst, during sexual intimacy, Fahrin Jaffer is excessively flatulent and downright hygienic. Yes, Fahrin FARTS a LOT!!! Fahrin Jaffer is known to court and be sexually intimate with several men at the same time without disclosing this to any of the men. Fahrin Jaffer also tells people that she is educated and worked at big corporate law firms but in reality this unemployed bum went to the worst law school on the planet to be a bottom feeding plaintiff side ambulance chasing personal injury lawyer– Thomas Cooley Law School. People out there need to leery of this unabashed cheating fraud Fahrin Jaffer!!! Fahrin Jaffer – Warning To Public – Review – The Dirty – TheDirty – Liar – Fraud – Failure – Scammer – Law – Cooley – Barapp – SUNY Buffalo – Lawyer – Toronto – Personal Injury – Blog – Canada This missive is to make the general public and jurist community aware of some of the troubling issues surrounding LSUC licensee Ms. Fahrin Jaffer. This missive is to make the general public and jurist community aware of some of the troubling issues surrounding LSUC licensee Ms. Fahrin Jaffer. Ms. Fahrin Jaffer intentionally and deliberately suppresses her true academic history during job interviews and various other social settings. Ms. Fahrin Jaffer |

| Defamatory Postings | Defamatory Content |
|---|---|
| | routinely mentions to lay people that she attended "University of New York School of Law" (a top-ranked T14 elite law school in the US); this assertion is profoundly incorrect and patently false. Instead, Ms. Fahrin Jaffer attended a 4th tier much lower-ranked "State University of New York in Buffalo, NY" (a laughable public institution). Ms. Fahrin Jaffer also does not state in her resume and on job applications that in her 1L (first-year) she had attended one of the worst law schools that is currently under intense ABA scrutiny – The Thomas M. Cooley School of Law. It is transparently evident that much like every other Canadian that goes abroad to a lower-ranked law school that has a far less stringent standards of admission, Ms. Fahrin Jaffer had hideous LSAT score(s) and quite possibly even a subpar undergraduate GPA, in essence, her inability to gain admission to a Canadian law school. Regardless of her failure to successfully attain admission to a reputable law school, her specious resume and her routinely misleading the general public is abhorrent and brings disrepute to the profession and the administration of justice. It should also be noted Ms. Fahrin Jaffer uses her influence and status as an LSUC licensee in good standing (ie. lawyer) to threaten, badger and intimidate members of the general public, which clearly runs contrary to the good character requirements outlined in the LSUC Rules of Professional Conduct, amounting to professional misconduct if found in competent by the LSUC's Disciplinary Bodies. Furthermore, Fahrin Jaffer claims (in her resume and profiles) that she is a "Litigation Associate" on the Plaintiff side of Personal Injury Law working with the law firm D'Angela Fox Vanounou LLP. A verification check made to D'Angela Fox Vanounou LLP confirms that Fahrin Jaffer has NEVER WORKED at this firm or handled any files with this firm. The general public should not be swayed or intimidated by Ms. Fahrin Jaffer's threats of an inappropriate nature. The general public can initiate complaints with The Law Society of Upper Canada. Complaints against LSUC members will be taken seriously and pursued vigorously. At one point, Ms. Jaffer even asserted to a member of the judicial community stating that "she had articled at a Bay St. Sister law firm working on corporate transactions", where as in reality she had articled for a no-name sole-practitioner handling plaintiff-side personal injury files. Her bald-faced lie was quickly caught much to her embarrassment and personal humiliation, followed by a brief retraction. The aforementioned is simply to make the general public aware of Ms. Fahrin Jaffer so that the general public is better protected. There is not a scintilla of doubt that anything posted is not the least bit defamatory or libelous. Truth is a valid defence against libel. Any attempts (by counsel or said individual) to suppress free speech (eg. court order) would be futile given that this submission has been posted from a non-Canadian jurisdiction and will shortly be mirrored to hosting sites in Russia, China, North Korea and various other jurisdictions where takedown orders handed down by a Canadian court would have no impact whatsoever. Govern yourselves accordingly. |
| http://liar-fahrin-jaffer.blogspot.com/2017/10/fahrin-jaffer-is-pathological-liar-and.html | Fahrin Jaffer is a pathological liar and a serial cheater Dating Complaints Toronto Ontario Canada Cooley Lawyer Barapp Personal Injury Law Read all the comments about this fraud third-tier failure lawyer fat hideous pig FahrinJaffer! http://datingcomplaints.com/fahrin-jaffer-is-a-pathological-liar-and-serial-cheater/ https://www.complaintsboard.com/complaints/fahrin-jaffer-lawyer-toronto-the-dirty-is-a-fraud2/ 16/2018 Fahrin Jaffer is a pathological liar and a serial cheater Dating |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Complaints Toronto Ontario Canada Cooley Lawyer Barapp Personal Injury Law http://liar-fahrin-jaffer.blogspot.com/2017/10/fahrin-jaffer-is-pathological-liar-and.html 2/4p p p j y ywho-went-to-thomas-cooley-law-school-steals-money-from-clients-yet-never-gets-any-workdone-c837388.html https://shesahomewrecker.com/fahrin-jaffer-toronto-canada-2/ http://stdcarriersdatabase.com/fahrin-jaffer-toronto-hiv-positive-aids/ http://www.reportmyex.com/fahrin-jaffer-in-toronto-ontario-canada/ https://thedirty.com/dirty-army/fahrin-jaffer-has-issued-a-fatwa-on-nik-richie-and-the-dirty https://www.beware.org/professional/fahrin-jaffer-pathological-lair-serial-cheater/ |
| http://datingcomplaints.date/fahrin-jaffer-is-a-pathological-liar-and-serial-cheater/ | (same as above) |
| https://www.blogger.com/profile/05386159472781876099 | Fahrin Jaffer – Fraud – Warning To Public – The Dirty – TheDirty – Liar – Thief – Failure – Scammer – Law – Cooley – Barapp – SUNY Buffalo – Lawyer – Crook –Toronto – Personal Injury – Blog – Canada |
| https://www.complaintsboard.com/complaints/fahrin-jaffer-lawyer-toronto-fahrin-jaffer-lawyer-toronto-c762719.html | Fahrin Jaffer steals money from clients yet never gets any work done!!! This missive is to make the general public and jurist community aware of some of the troubling issues surrounding LSUC licensee Ms. Fahrin Jaffer. Ms. Fahrin Jaffer routinely misleads the general public (and members of the legal community) through misleading exaggerations, in some instances running afoul of the LSUC Rules of Professional Conduct. Ms. Fahrin Jaffer intentionally and deliberately suppresses her true academic history during job interviews and various other social settings. Ms. Fahrin Jaffer routinely mentions to lay people that she attended "University of New York School of Law" (a top-ranked T14 elite law school in the US); this assertion is profoundly incorrect and patently false. Instead, Ms. Fahrin Jaffer attended a 4th tier much lower-ranked "State University of New York in Buffalo, NY" (a laughable public institution). Ms. Fahrin Jaffer also does not state in her resume and on job applications that in her 1L (□rst-year) she had attended one of the worst law schools that is currently under intense ABA scrutiny – The Thomas M. Cooley School of Law. It is transparently evident that much like every other Canadian that goes abroad to a lower-ranked law school that has a far less stringent standards of admission, Ms. Fahrin Jaffer had hideous LSAT score(s) and quite possibly even a subpar undergraduate GPA, in essence, her inability to gain admission to a Canadian law school. Regardless of her failure to successfully attain admission to a reputable law school, her specious resume and her routinely misleading the general public is abhorrent and brings disrepute to the profession and the administration of justice. It should also be noted Ms. Fahrin Jaffer uses her influence and status as an LSUC licensee in good standing (ie. lawyer) to threaten, badger and intimidate members of the general public, which clearly runs contrary to the good character requirements outlined in the LSUC Rules of Professional Conduct, amounting to professional misconduct if found in competent by the LSUC's Disciplinary Bodies. Furthermore, Fahrin Jaffer claims (in her resume and pro□les) that she is a "Litigation Associate" on the Plaintiff side of Personal Injury Law working with the law firm D'Angela Fox Vanounou LLP. A verification |

| Defamatory Postings | Defamatory Content |
|---|---|
| | check made to D'Angela Fox Vanounou LLP confirms that Fahrin Jaffer has NEVER WORKED at this firm or handled any files with this firm. The general public should not be swayed or intimidated by Ms. Fahrin Jaffer's threats of an inappropriate nature. The general public can 1 Ask a Lawyer Online Now - Lawyers Answer in Minutes Questions Answered Every 9 Seconds. Get Legal Answers Online & Save Time! justanswer.com/Law/Online-Lawyers 2 Scott Baron & Assoc., PC Free Consultation, Personal Injury Car, Work/Job, Slip/Fall, Accidents scottbaronassociates.com 3 Attorneys Reprsenting - the Seriously Injured Assisting Victims of Construction, Car/Bus, Sidewalk and Building Accidents. mmspersonalinjurylawyers.com Complaints against LSUC members will be taken seriously and pursued vigorously. At one point, Ms. Jaffer even asserted to a member of the judicial community stating that "she had articled at a Bay St. Sister law firm working on corporate transactions", where as in reality she had articled for a no-name sole-practitioner handling plaintiff-side personal injury files. Her bald-faced lie was quickly caught much to her embarrassment and personal humiliation, followed by a brief retraction. The aforementioned is simply to make the general public aware of Ms. Fahrin Jaffer so that the general public is better protected. There is not a scintilla of doubt that anything posted is not the least bit defamatory or libelous. Truth is a valid defence against libel. Any attempts (by counsel or said individual) to suppress free speech (eg. court order) would be futile given that this submission has been posted from a non-Canadian jurisdiction and will shortly be mirrored to hosting sites in Russia, China, North Korea and various other jurisdictions where takedown orders handed down by a Canadian court would have no impact whatsoever. |
| http://fahrin-jaffer-the-dirty-toronto.blogspot.com/ | (same as above) |
| http://fahrin-jaffer-law-lawyer-toronto.blogspot.com/ | (same as above) |
| http://fahrin-jaffer-barapp-law.blogspot.com/ | (same as above) |
| http://www.reportmyex.com/fahrin-jaffer-in-toronto-ontario-canada/ | (same as above) |
| https://predatorsregistry.com/category/new-york/ | Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada<br>Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada, provided this contact info.<br>Predator's name: Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada<br>Predator's City: Toronto<br>Predator's State: New York<br>Predator's Phone Number: |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Predator's email:<br>Be careful and do your research when dealing with Fahrin Jaffer is an HIV infected escort hooker prostitute Cooley Lawyer Toronto Twitter Facebook Ontario Canada who was posted to predatorsregistry.com |
| https://datingcomplaints.tumblr.com/page/6 ; | (same as above) |
| https://datingcomplaints.tumblr.com/post/163196572837/new-post-has-been-published-on-dating-complaints | (same as above) |
| http://datingcomplaints.com/jamalrazaisasexualdeviantandawomanabuser/ | Jamal Raza is a Sexual Deviant and a Woman Abuser - Jamal Raza in Toronto of Fleet Complete is your textbook definition of a sex predator. Jamal Raza is 63 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for prostitute girls whom are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force onJamal Raza – HIV Positive With AIDS – The Dirty – Complete innovations – Fleet Complete – Toronto –Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada –FleetCompleteJamal Raza – HIV Positive With AIDS – The Dirty – Complete innovations – Fleet Complete – Toronto – Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada –FleetComplete these call girls often leaving these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged many times by police for sexual assault, drunk driving and many other offenses for which he served lengthy jail sentences. Jamal Raza has tested positive for HIV yet he never discloses that he has AIDS to his partners. Women need to be leery of his sexual predator Jamal Raza!!! Jamal Raza – HIV Positive With AIDS – The Dirty – Complete innovations – Fleet Complete – Toronto –Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada –FleetComplete |
| http://stdcarriersdatabase.com/jamal-raza-toronto-fleet-complete-hiv-positive-aids/ | Jamal Raza – HIV Positive With AIDS – The Dirty – Complete innovations – Fleet Complete – Toronto –Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada –FleetComplete |
| http://www.badbizreport.is/jamal-raza-toronto-canada/ | Jamal Raza in Fleet Complete in Toronto is not only a serial philanderer who routinely cheats on his wife, he is also your textbook definition of a *** predator. Jamal Raza is 67 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these P4P girls with his small dark circumcised pee-pee that often Jamal Raza leaves these poor vulnerable white girls bruised and in pain. Jamal Raza has also been charged by police for sexual assault, drunk driving and many other offenses which he has been convicted of and he has served jail time. Women need to be leery of this sexual predator Jamal Raza!!! |
| https://shesahomewrecker.com/jamal-raza-toronto-canada/#page-2 | Jamal Raza in Fleet Complete in Toronto is not only a serial philanderer who routinely cheats on his wife, he is also your textbook definition of a sex predator. Jamal Raza is 67 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these P4P girls with his small dark circumcised pee-pee that often Jamal Raza leaves these poor vulnerable white girls bruised and in pain. Jamal Raza has also been charged by police for sexual assault, drunk driving and many other offenses which he has been convicted of and he has served jail time. Women need to be leery of this sexual predator Jamal Raza!!! |
| http://infidelitysucks.com/?s=jamal+raza | Jamal Raza is a Sexual Deviant and a Woman Abuser - Jamal Raza in Toronto of Fleet Complete is your textbook definition of a sex predator. Jamal Raza is 63 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for prostitute... |
| http://www.reportmyex.com/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada/ | Jamal Raza in Toronto of Fleet Complete is your textbook definition of a s*x predator. Jamal Raza is 63 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for prostitute girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these call girls often leaving these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged many times by police for sexual assault, drunk driving and many other offenses for which he served lengthy jail sentences. Jamal Raza has tested positive for HIV yet he never discloses that he has AIDS to his partners. Women need to be leery of his sexual predator Jamal Raza!!! |
| http://predatorsregistry.com/tag/jamal-raza-of-fleet-complete-field-worker-complete-innovations-in-toronto-ontario-canada-toronto-new-york/ | Predators Registry – Expose a Predator Today - Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada, provided this contact info. Predator's name: Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada Predator's City: Toronto Predator's … Be careful and do your research when dealing with Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada who was posted to predatorsregistry.com |
| http://www.predatorswatch.com/new-york/jamal-raza-of-fleet-complete-field-worker-complete-innovations-in-toronto-ontario-canada/ | Predators Watch - Submit an Offender - Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada - Status: Active Predator |
| https://gossip.thedirty.com/gossip/toronto/jamal-raza-is-a-sexual-deviant/#post-2087328 | Nik, Jamal Raza in Toronto of Fleet Complete is your textbook definition of a sex predator. Jamal Raza is 57 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these P4P girls with his small dark Greg that often Jamal Raza leaves these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged by police for sexual assault, drunk driving and many other offenses. Nik, women need to be leery of his sexual predator Jamal Raza!!!He also hires gay male hookers to fist fuck him while face down in a pile of camel shit .He is from Pakistan, what do you expect, they have no respect for women. Google his name and you see all sorts of garbage.vulnerable girls bruised and in pain. Jamal Raza has also been charged by police for sexual assault, drunk driving and many other offenses. Nik, women need to be leery of his sexual predator |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Jamal Raza!!! |
| https://jamalrazatorontoblog.wordpress.com/ | "Jamal Raza – HIV Positive – The Dirty – Complete innovations – Fleet Complete – Toronto – Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada "Jamal Raza is a complete Fraud, a Sexual Predator, an Unethical Manager, a Cheater, Adulterer; Read more about this pervert right here: http://thedirty.com/2014/09/sexual-deviant-jamal-raza-is-a-sex-predator" [hyperlinked to an abusive and defamatory website] "Jamal Raza has been sexually harassing plenty of women at his job as Vice-President at Complete Innovations"" Jamal Raza has been reported to Human Resources and the Executive Management at Complete Innovations numerous times, but they all turned at blind-eye by resolving things through internal resolutions" "Jamal Raza till this day continues to solicit women for sexual advances, including retaining the services of various escorts and prostitutes around the GTA" "Jamal Raza is also an adulterer" "Jamal Raza uses his position of authority to hire attractive females only to use them as casual companions" "Jamal Raza has been convicted before of the courts of various serious driving related offences including impaired driving that caused the suspension of his driver's license" "Jamal Raza feels that he can get away with full impunity" "Jamal Raza is a sexual deviant who needs to be dealt with and this is public service announcement of innocent women out there who might fall victim to his conniving ways" |
| https://www.blogger.com/profile/10648001195873268508 | Jamal Raza – Complete innovations – Fleet Complete – FleetComplete – Toronto – Blog – Fraud – Sex |
| http://cheatersaurus.com/jamal-raza-is-a-sexual-deviant-and-a-woman-abuser-is-a-cheatersaurus/ | (same as above) |
| http://encyclopediadramatica.is/cheating-drama/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada/ | Jamal Raza of Fleet Complete Innovations FieldWorker Toronto Ontario Canada is a subject of a storyof backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Jamal Raza inToronto of Fleet Complete is your textbook definition of a s*x predator. Jamal Raza is 63 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for prostitute girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these call girls often leaving these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged many times by police for sexual assault, drunk driving and many other offenses for which he served lengthy jail sentences. Jamal Raza has tested positive for HIV yet he never discloses that he has AIDS to his partners. Women need to be leery of his sexual predator Jamal Raza!!! Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://fraud-jamal-raza.blogspot.ca/ | (same as above) |
| http://jamal-raza-predator.blogspot.ca/2017/05/jamal-raza-hiv-positive-with-aids-dirty.html | Jamal Raza – HIV Positive With AIDS – The Dirty – Field Worker – Fleet Complete – Toronto – Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada – FleetComplete (same as above) |
| http://fleet-complete-jamal- | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| raza.blogspot.ca/ | |
| https://www.blogger.com/profile/10811239905825664902 | (same as above) |
| https://www.blogger.com/profile/03113138819682583683 | Jamal Raza – HIV Positive With AIDS – The Dirty – Complete innovations – Fleet Complete – Toronto – Fraud – Sexual Predator – Unethical Manager – Cheater – Pakistani – Adulterer – FieldWorker – Canada |
| http://jamal-raza-predator.blogspot.ca/2017/05/jamal-raza-hiv-positive-with-aids-dirty.html | (same as above) |
| https://cheatersaurus.com/tag/jamal-raza-is-a-sexual-deviant-and-a-woman-abuser/ | Jamal Raza is a Sexual Deviant and a Woman Abuser is a cheatersaurus Jamal Raza is a Sexual Deviant and a Woman Abuser is a cheatersaurus because: Jamal Raza in Toronto of Fleet Complete is your textbook de□nition of a sex predator. Jamal Raza is 63 years old Pakistani, married to his □rst cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. Whats even more troubling is that Jamal Raza not only asks for prostitute girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these call girls often leaving these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged many times by police for sexual assault, drunk driving and many other offenses for which he served lengthy jail sentences. Jamal Raza has tested positive for HIV yet he never discloses that he has AIDS to his partners. Women need to be leery of his sexual predator Jamal Raza!!! |
| http://www.infidelitysucks.com/jamal-raza-is-a-sexual-deviant-and-a-woman-abuser/ | Jamal Raza is a Sexual Deviant and a Woman Abuser Jamal Raza in Toronto of Fleet Complete is your textbook definition of a sex predator. Jamal Raza is 63 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for prostitute girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these call girls often leaving these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged many times by police for sexual assault, drunk driving and many other offenses for which he served lengthy jail sentences. Jamal Raza has tested positive for HIV yet he never discloses that he has AIDS to his partners. Women need to be leery of his sexual predator Jamal Raza!!! |
| http://liarsandcheaters.com/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada.html<br><br>http://liarsandcheaters.com/tag/jamal-raza-complete-innovations-field-worker-fleet-complete-toronto-ontario-canada-cheater | (same as above) |
| http://www.cheaterplanet.com/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada.html | (same as above) |
| http://cheatingcomplaints.com/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada/ | (same as above) |
| http://datingcomplaints.date/jamal-raza-is-a-sexual-deviant-and-a- | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| woman-abuser/ | |
| https://theygotbusted.com/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada-got-busted/ | Jamal Raza of Fleet Complete Innovations FieldWorker Toronto Ontario Canada got busted! This is a theygotbusted.com report about Jamal Raza of Fleet Complete Innovations FieldWorker Toronto Ontario Canada, who has been accused of being a cheater! Did Jamal Raza of Fleet Complete Innovations FieldWorker Toronto Ontario Canada get busted cheating?… read on! Jamal Raza in Toronto of Fleet Complete is your textbook definition of a s*x predator. Jamal Raza is 63 years old Pakistani, married to his first cousin and has a son yet he routinely uses escort services around the Greater Toronto Area. What's even more troubling is that Jamal Raza not only asks for prostitute girls who are blonde, in small frame, age 18, etc. but Jamal Raza uses excessive force on these call girls often leaving these poor vulnerable girls bruised and in pain. Jamal Raza has also been charged many times by police for sexual assault, drunk driving and many other offenses for which he served lengthy jail sentences. Jamal Raza has tested positive for HIV yet he never discloses that he has AIDS to his partners. Women need to be leery of his sexual predator Jamal Raza!!! |
| http://predatorsregistry.com/jamal-raza-of-fleet-complete-field-worker-complete-innovations-in-toronto-ontario-canada/ | Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada<br>Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada, provided this contact info.<br>Predator's name: Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada<br>Predator's City: Toronto<br>Predator's State: New York<br>Predator's Phone Number:<br>Predator's email:<br>Be careful and do your research when dealing with Jamal Raza of Fleet Complete Field Worker Complete Innovations in Toronto Ontario Canada who was posted to predatorsregistry.com |
| http://www.predatorswatch.com/alabama/jamal-raza-toronto-canada/ | Jamal Raza, Toronto, Canada Status – Active Predator |
| http://cheaters.website/jamal-raza-is-a-sexual-deviant-and-a-woman-abuser/ | (same as above) |
| http://datingcomplaints.date/tag/jamal-raza-toronto-fleet-complete-field-worker-sexual-deviant-complete-innovations/ | (same as above) |
| http://encyclopediadramatica.is/tag/jamal-raza-of-fleet-complete-innovations-fieldworker-toronto-ontario-canada/ | (same as above) |
| http://jacques-conand.blogspot.com/ | FIRE Jacques Conand – HP – Fraud – Reviews – Complaints – HPE – Hewlett Packard Enterprise – Product Management – Director – HPE<br>Jacques Conand is the epitome of a bigot;<br>Jacques Conand treats his fellow staffers with disrespect, a lack of courtesy and is incredibly racist towards people that he has a dislike for; |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Jacques Conand should be reported to Human Resources and/or upper management but people don't do it in fear of reprisal; Jacques Conand is disliked by almost everyone and people lambaste him behind his back; Jacques Conand is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere; Jacques Conand delegates work to others that he is mandated to perform; Jacques Conand shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude; Jacques Conand is rude, arrogant and temperamental towards everyone that does not jive well with him; Jacques Conand is the type of person who needs to be put in blast; read more about this unsavoury freak Jacques Conand right here: http://datingcomplaints.com/jacques-conand-of-hp-of-a-child-molester-and-sexual-predator-in-san-francisco-bay-area-ca/ http://www.reportmyex.com/jacques-conand-of-hp-of-a-child-molester-and-sexual-predator-in-san-francisco-bay-area-ca/ http://www.predatorswatch.com/california/jacques-conand-of-hp-of-a-child-molester-and-sexual-predator-in-san-francisco-bay-area-ca-jacques-conand-who-works-at-hp-hewlett-packard-enterprise-hpe-as-a-lame-director-of-product-manager-is-your-t/ This is to make everyone aware about what a vile individual Jacques Conand is and how he contributes in making life miserable for so many innocent individuals. Forward all complaints about this bigot to HPE's Executive Management at: Meg Whitman (CEO): meg.whitman@hpe.com Henry Gomez (Chief Communications Officer): henry.gomez@hpe.com |
| https://www.blogger.com/profile/14151980430640772345 | Jacques Conand – HP – Fraud – Reviews – Complaints – HPE – Hewlett PackardEnterprise – Product Management – Director – HPE |
| http://datingcomplaints.com/jacques-conand-of-hpe-is-on-the-sex-offender-rergistry-in-san-francisco/ | Jacques Conand of HPE is on the sex offender rergistry in San Francisco Jacques Conand of HPE (Hewlett-Packard Enterprise) is your classic case of a dead beat father and delinquent husband. Jacques Conand of HP was married at least thee times back home in his native France that was until he abandoned his families to move to the San Francisco Bay Area in California. Jacques Conand was convicted of numerous child sex offenses against his own step children and other that he left France to avoid prosecution, Jacques Conand is on the sex offender registry and now he is back at it! Jacques Conand meets married women (mostly single moms with young children) so that he can get easy access to the kids. This sicko Jacques Conand is a child molester who needs to be locked up for good!! |
| http://datingcomplaints.com/?s=jacques+conand | Jacques Conand of HPE is on the sex offender rergistry in San Francisco Jacques Conand of HPE (Hewlett-Packard Enterprise) is your classic case of a dead beat father and delinquent husband. Jacques Conand of HP was [...] |
| https://encyclopediadramatica.is/cheating-drama/jacques-conand-of-hp-of-a-child-molester-and-sexual-predator-in-san-francisco-bay-area-ca/ | Jacques Conand of HP of a child molester andsexual predator in San Francisco Bay Area CAJacques Conand of HP of a child molester and sexual predator in San Francisco Bay Area CA is asubject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes:Jacques Conand who works at HP Hewlett-Packard Enterprise HPE as a lame Director of Product Manager is your textbook definition of a sicko diddler. This child rapist Jacques Conand was convicted various sexual assault of children including his own with two of his ex-wives back in France. In order to escape the shame and public scorn, this pervert Jacques Conand came to the US where not many know about his violent criminal past. Jacques Conand has served time in jail for a series of rapes including those of children. Parents in the Bay Area need to be vigilant and leery of this s*x predator Jacques Conand!!! Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all |

| Defamatory Postings | Defamatory Content |
|---|---|
| | bullshit consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://cheaters.website/jacques-conand-of-hp-of-a-child-molester-and-sexual-predator-in-san-francisco-bay-area-ca/ | Jacques Conand of HP of a child molester and sexualpredator in San Francisco Bay Area CA Is Jacques Conand of HP of a child molester and sexual predator in San Francisco Bay Area CA a cheater? Here are the cheaters website cheaters.website, we will help you decide if Jacques Conand of HP of a child molester and sexual predator in San Francisco Bay Area CA is a cheater. Here is the complaint that we received. Jacques Conand who works at HP Hewlett-Packard Enterprise HPE as a lame Director of Product Manager is your textbook definition of a sicko diddler. This child rapist Jacques Conand was convicted various sexual assault of children including his own with two of his exwives back in France. In order to escape the shame and public scorn, this pervert Jacques Conand came to the US where not many know about his violent criminal past. Jacques Conand has served time in jail for a series of rapes including those of children. Parents in the Bay Area need to be vigilant and leery of this s*x predator Jacques Conand!!! |
| http://datingcomplaints.com/jacques-conand-of-hpe-is-on-the-sex-offender-rergistry-in-san-francisco/ | Jacques Conand who works at HP Hewlett-Packard Entrprise HPE as a lame Director of Product Manager is your textbook definition of a sicko diddler. This child rapist Jacques Conand was convicted various sexual assualt of children including his own with two of his ex-wives back in France. In order to escape the shame and public scorn, this pervert Jacques Conand came to the US where not many know his violent criminal past. Jacques Conand has served time in jail for a series of rapes inclduing those of children. Parents in the Bay Area need to be vigilent and leery of this sex predator Jacques Conand!!! |
| http://homewreckerreport.com/2017/05/15/jacques-conand-of-hp-of-a-child-molester-and-sexual-predator-in-san-francisco-bay-area-ca/ | Jacques Conand of HP of a child molester and sexual predator in San FranciscoBay Area CAThis is a home wrecker report about JacquesConand of HP of a child molester and sexual predator in San Francisco Bay Area CA. To know why Jacques Conand of HP of a child molester and sexual predator in San Francisco Bay Area CA was identified as a homewrecker and added to homewreckerreport.com, read the report about this person, Jacques Conand of HP of a child molester and sexual predator in San Francisco Bay Area CA, posted by an anonymous user of homewreckerreport.com. Jacques Conand who works at HP Hewlett-Packard Enterprise HPE as a lame Director of Product Manager is your textbook definition of a sicko diddler. This child rapist Jacques Conand was convicted various sexual assault of children including his own with two of his ex-wives back in France. In order to escape the shame and public scorn, this pervert Jacques Conand came to the US where not many know about his violent criminal past. Jacques Conand has served time in jail for a series of rapes including those of children. Parents in the Bay Area need to be vigilant and leery of this s*x predator Jacques Conand!!! |
| https://www.beware.org/crime/jacques-sexual-predator-child-molester/ | Jacques is a sexual predator. He is a child molester. Jacques Conand works at HP and is a child molester and sexual abuser. This person has a n!umber of ex-wives whoare aware of his instinct and about what he wants. He has been accused several times for child molestation and hasbeen put in jail.He was designated as the product manager at HP, I wonder how they had someone like him work for so long. Mentally stable or not, no idea but he had something for children. He molested them and sexually assaulted them. He married a number of French women, and has |

| Defamatory Postings | Defamatory Content |
|---|---|
| | all his ex-wives back in France and now he has moved away to United States so that no one can □nd out who he is, coz back home he was famous as a molester and assaulter. All those in the US, I'd request one and all to keep their children away from Jacques Conand. He is and will always be a child molester, he has had cases even in California. No matter how many times sent to jail, he will never behave himself or stop what he does. He is shameless creature, stay away from him. He cannot, just cannot be trusted with anything, he might pretend to be all nice, well trust me he is not. You really can't be around someone like him. His habits of sexually assaulting children has gone overboard, he has changed his city, only for the reason that nobody should be able to recognise him. Hah! Pathetic soul that he is, he might end up molesting his own children if he ever has any. |
| https://jacquesconandofhpe.wordpress.com/2017/05/26/fire-jacques-conand-hp-fraud-reviews-complaints-hpe-hewlett-packard-enterprise-product-management-director-hpe/ | (same as above) |
| http://jacquesconand-hpe.blogspot.com/ | (same as above) |
| http://jacques-conand-of-hpe.blogspot.com/ | (same as above) |
| http://mo-rahman-richmond-hill.blogspot.ca/2017/04/ | Mo Rahman – Cheater – FIRED from EMC – Pivotal – Toronto Ontario Canada – Fraud – Convicted Crook – Bigamist – Polygamist – Richmond Hill – Bangladesh – Bengali |
| http://mo-rahman-richmond-hill.blogspot.ca/2017/04/mo-rahman-cheater-fired-from-emc.html http://mo-rahman-toronto.blogspot.ca/2017/04/ http://mo-rahman-toronto.blogspot.ca/ http://mo-rahman-toronto.blogspot.ca/2017/04/m o-rahman-cheater-emc-pivotal-toronto.html | Mo Rahman – Cheater – FIRED from EMC – Pivotal – Toronto Ontario Canada – Fraud – Convicted Crook – Bigamist – Polygamist – Richmond Hill – Bangladesh – Bengali Mo Rahman (aka Mosfiqur Rahman) formerly EMC is the epitome of a dolt; he was FIRED from EMC for a series of sexual harassment complaints by various women and he was also charged for sexual assault by police and was convicted and served a lengthy jail sentence; Mo Rahman treats his fellow staffers with disrespect, a lack of courtesy and is incredibly mean towards people that he has a dislike for; Mo Rahman is a racist bigot should be reported to Human Resources and/or upper management but people don't do it in fear of reprisal; Mo Rahman is disliked by almost everyone and people lambaste him behind his back; Mo Rahman is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere; Mo Rahman delegates work to others that he is mandated to perform; Mo Rahman shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude; Mo Rahman is rude, arrogant and temperamental towards everyone that does not jive well with him; Mo Rahman is the type of person who needs to be put on full blast especially given the series of inappropriate sexual relationships with his female co-workers; and This is to make everyone aware about what a vile individual Mo Rahman is and how he contributes in making life miserable for so many innocent individuals (and the submissions about him on sites such as Vault, GlassDoor, Salary, e-Boss Review, Pay Scale, etc. all make it transparently evident as to what a sanctimonious individual he is). Read more about this naughty freak Mo Rahman right here: http://datingcomplaints.com/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ |

| Defamatory Postings | Defamatory Content |
|---|---|
| | http://www.reportmyex.com/mo- rahman-of-emc-is-a-serial-polygamist-and-a-bigamist-in-toronto-ontario-canada/ http://www.predatorswatch.com/georgia/mo-rahman-of-emc-is-a-shameless-polygamist-and-a-bigamist-in-toronto-ontario-canada-mo-rahman-of-emc-aka-mosfiqur-rahman-in-toronto-ontario-canada-is-an-unabashed-polygamist-and-a-bigamist-mo-ra/ |
| http://datingcomplaints.com/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ https://t.co/kf2z5giHZg | Mo Rahman of EMC is a polygamist and a bigamist in Toronto Ontario Canada Mo Rahman of EMC (aka. Mosfiqur Rahman) in Toronto, Ontario Canada is an unabashed polygamist and a bigamist. Mo Rahman is 63 years old (he uses hair dye to darken his hair) and is believed to have at lest 4 wives. Mo Rahman was already married to 3 women in his native Bangladesh with whom he has several children. When he arrived in Canada, he married another woman, a fat hideous cougar (purely for citizenship purposes obviously) with whom he had another three kids. Polygamy and bigamy are illegal under Canadian law yet Mo Rahman is now sponsoring visas for his family back home to come to Canada under the false guise of "extended relatives" who will come to Canada and live on social assistance (eg. welfare and other tax payer funded subsidies). This is outrageous! |
| http://datingcomplaints.com/tag/mo-rahman-mosfiqur-rahman-emc-pivotal-vmware-toronto-ontario-canada-bangladesh-bengali-bigamist-polygamist/ | (same as above) |
| http://stdcarriersdatabase.com/mo-rahman-polygamist-bigamist-many-stds-toronto-ontario-canada/ | Mo Rahman is a polygamist and a bigamist with many STDs in Toronto Ontario Canada Mo Rahman of EMC (aka. Mosfiqur Rahman) in Toronto, Ontario Canada is an unabashed polygamist and a bigamist. Mo Rahman is 67 years old (he uses hair dye to darken his hair) and is believed to have at lest 4 wives, and he also tested positive for HIV and may other STDs and STIs. Mo Rahman was recently FIRED by former employer EMC for a series of sexual harassment complaints by many women and he was also criminally charged for sexual assault by police for which he was convicted and he served a lengthy hail sentence. Mo Rahman was already married to 3 women in his native Bangladesh with whom he has several children.When he arrived in Canada, he married another woman, a fat hideous cougar (purely for citizenship purposes obviously) with whom he had another three kids. Polygamy and bigamy are illegal under Canadian law yet Mo Rahman is now sponsoring visas for his family back home to come to Canada under the false guise of "extended relatives" who will come to Canada and live on social assistance (eg. welfare and other tax payer funded subsidies). This is outrageous!!! |
| http://cheaters.website/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ | (same as above) |
| https://badbiz.org/two-timers/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ http://badbiz.org/tag/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ http://www.badbiz.org/2017/05/page/2/ | (same as above) |
| http://stdcarriersdatabase.com/category/uncategorized/ | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| https://shesahomewrecker.com/mo-rahman-toronto-canada/ | (same as above) |
| https://www.blogger.com/profile/02013048348935068646 | (same as above) |
| http://twicsy.com/i/Gi2ngk | Datingcomplaint: Mo Rahman of EMC is a polygamist and a bigamist in Toronto Ontario Canada https://t.co/kf2z5giHZg https://t.co/wjMnSh9sEI - 2016-09-28 23:48:30Read more at http://twicsy.com/i/Gi2ngk#UEfTqK0rertjVff5.99 |
| http://sits-season.ml/tioflor/crystal-city-mo-dating601.php | MO Mo Rahman Mosfiqur. Submit Dating Complaints Against. |
| http://producingliked.tk/veyturf/dating-alexandria-mn66.php | Submit Dating Complaints Against.... MO Mo Rahman Mosfiqur Rahman. |
| http://liarcheaterreport.com/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ | (same as above) |
| https://www.erratica.com/infidelity/mo-rahman-of-emc-is-a-polygamist-and-a-bigamist-in-toronto-ontario-canada/ | (same as above) |
| http://stdcarriersdatabase.com/mira-mcdaniel-dell-emc-tested-positive-hiv-aids/ | Mira McDaniel of Dell EMC tested positive for HIV and has AIDS Mira McDaniel (nee Mira Berenshtein) in Seattle, WA used and abused me for physical intimacy!!! I am sure not many men would complain when a girl uses a dude for intimate encounters but Mira McDaniel played with my emotions and she took advantage of me. I met Mira McDaniel at a Starbucks, we hit it off and we got together in bed the very same evening we met. After a few dates and passionate bedroom sessions, I found out that Mira McDaniel is a recruiter at Dell EMC, she is married with two kids and she used to be known as Mira Berenshtein. And now I find out that she has various STDs and STIs! She never told me about her hubby Levi McDaniel until I confronted her after doing some sleuthing. Mira McDaniel is a despicable person and men out there seeking real meaningful relationships should be cautious of sexual beasts like this Mira McDaniel who is only looking to get laid!!! |
| http://www.reportmyex.com/mira-mcdaniel-indulges-casual-intimacy-with-men-in-seattle-washington/ | Mira McDaniel — Seattle, Washington Mira McDaniel (nee Mira Berenshtein) in Seattle, WA used and abused me for physical intimacy!!! I am sure not many men would complain when a girl uses a dude for intimate encounters but Mira McDaniel played with my emotions and she took advantage of me. I met Mira McDaniel at a Starbucks, we hit it off and we got together in bed the very same evening we met. After a few dates and passionate bedroom sessions, I found out that Mira McDaniel is a recruiter at Dell EMC, she is married with two kids and she used to be known as Mira Berenshtein. She never told me about her hubby Levi McDaniel until I confronted her after doing some sleuthing. Mira McDaniel is a despicable person and men out there seeking real meaningful relationships should be cautious of sexual beasts like this Mira McDaniel who is only looking to get laid!!! |
| https://cheatersandhomewreckers.com/mira-mcdaniel-seattle-washington/ | (same as above) |
| http://shesahomewrecker.com/mira-mcdaniel-seattle-washington/ | (same as above) |
| http://www.predatorswatch.com/washington/mira-mcdaniel-nee-mira-berenshtein-in-seattle-wa-sexually-abused-me-for-physical-intimacy-i- | Mira McDaniel (nee Mira Berenshtein) in Seattle, WA sexually abused me for physical intimacy!!! I am sure not many men would complain when a girl uses a dude for intimate encounters but Mira McDaniel played with my emotions and she took advantage of me. I met Mira McDaniel at |

| Defamatory Postings | Defamatory Content |
|---|---|
| am-sure-not-many-men-would-complain-when-a-girl-uses-a-dude-for-intimate-encounters-but-mira-mcdaniel/ | a Starbucks, we hit it off and we got together in bed the very same evening we met. After a few dates and passionate bedroom sessions, I found out that Mira McDaniel is a recruiter at Dell EMC, she is married with two kids and she used to be known as Mira Berenshtein. She never told me about her hubby Levi McDaniel until I confronted her after doing some sleuthing. Mira McDaniel is a despicable person and men out there seeking real meaningful relationships should be cautious of sexual beasts like this Mira McDaniel who is only looking to get laid!!! Status Active Predator |
| http://houseofliars.com/mira-mcdaniel-seattle-washington/ | (same as above) |
| http://datingcomplaints.com/tag/mira-mcdaniel-mira-berenshtein-dell-emc-recruiter-levi-mcdaniel-seattle-washington-wa-tech/ http://datingcomplaints.com/mira-mcdaniel-uses-men-for-casual-intimacy-in-seattle-washington/ | Mira McDaniel uses men for casual intimacy in Seattle Washington Mira McDaniel — Seattle, Washington Mira McDaniel (nee Mira Berenshtein) in Seattle, WA used and abused me for physical intimacy!!! I am sure not many men would complain when a girl uses a dude for intimate encounters but Mira McDaniel played with my emotions and she took advantage of me. I met Mira McDaniel at a Starbucks, we hit it off and we got together in bed the very same evening we met. After a few dates and passionate bedroom sessions, I found out that Mira McDaniel is a recruiter at Dell EMC, she is married with two kids and she used to be known as Mira Berenshtein. She never told me about her hubby Levi McDaniel until I confronted her after doing some sleuthing. Mira McDaniel is a despicable person and men out there seeking real meaningful relationships should be cautious of sexual beasts like this Mira McDaniel who is only looking to get laid!!! |
| http://miramcdaniel.blogspot.com/2017/06/mira-mcdaniel-dell-emc-technical.html | Mira McDaniel – Dell EMC – Technical Recruiter – Reviews – Complaints – Seattle WA Washington – Staffing – Recruiting – Mira Berenshtein Mira McDaniel (nee Mira Berenshtein) is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Dell EMC's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Dell EMC encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Dell EMC and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invective coming from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBoss Watch, Vault, Salary and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Dell Board of Directors, Majority Shareholders, Customers and Executives; it would be |

| Defamatory Postings | Defamatory Content |
|---|---|
| | completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Michael Dell (CEO): michael_dell@dell.com Michael Dell's personal e-mail address: michael@dell.com |
| http://mira-mcdaniel.blogspot.com/2017/06/ | (same as above) |
| https://www.blogger.com/profile/15191534768210986102 ;https://www.blogger.com/profile/01110356514003777279 | FIRE Mira McDaniel – Dell EMC – Technical Recruiter – Reviews – Complaints – Seattle WA Washington – Staffing – Recruiting – Mira Berenshtein |
| http://cheatersregistry.com/mira-mcdaniel-seattle-washington/ | (same as above) |
| http://datingcomplaints.com/talie-dang-of-vmware-uses-tinder-to-sell-her-body/ | Talie Dang of VMware uses Tinder to sell her body I met Talie Dang from Los Angeles on Tinder thinking she would be up for hanging out perhaps leading to a meaningful relationship. She says she works at VMware. On our first face-to-face meeting, Talie Dang and I got fully intimate after which she demanded I pay her in cash, which was rather odd.<br>On our second meeting, same thing but this time Talie Dang wanted me to pay her more money if I wanted to do it the raw and if I wanted to do a "Greek Style" backdoor entry. Foolishly enough, I did it without any protection for extra $$$. I had my male friend "meet Talie Dang on Tinder", and guess what? Same thing! It is safe to say that Talie Dang uses Tinder as an alternate to Seeking Arrangements while fooling hordes of men with the enticement of a relationship. |
| http://www.reportmyex.com/talie-dang-vmware-los-angeles-california/ | Talie Dang VMware Los Angeles California I met Talie Dang from Los Angeles on Tinder thinking she would be up for hanging out perhaps leading to a meaningful relationship. She says she works at VMware. On our first face-to-face meeting, Talie Dang and I got fully intimate after which she demanded I pay her in cash, which was rather odd. On our second meeting, same thing but this time Talie Dang wanted me to pay her more money if I wanted to do it the raw and if I wanted to do a "Greek Style" backdoor entry. Foolishly enough, I did it without any protection for extra $$$. I had my male friend "meet Talie Dang on Tinder", and guess what? Same thing! It is safe to say that Talie Dang uses Tinder as an alternate to Seeking Arrangements while fooling hordes of men with the enticement of a relationship. |
| http://www.predatorswatch.com/california/talie-dang-lu-sells-her-body-on-tinder-and-prowls-for-young-men-willing-to-pay-to-have-sex-with-her-i-met-talie-dang-from-los-angeles-on-tinder-thinking-she-would-be-up-for-hanging-out-perhaps-leadin/ | Same as above; and "Status: Active Predator" |
| https://stabbedmeintheback.com/talie-dang-of-vmware-uses-tinder-to-sell-her-body/ | Talie Dang of VMware uses Tinder to sell her body This is an article about back stabber: Talie Dang of VMware uses Tinder to sell her body I met Talie Dang from Los Angeles on Tinder thinking she would be up for hanging out perhapsleading to a meaningful relationship. She says she works at VMware. On our first face-to-face meeting, Talie Dang and I got fully intimate after which she demanded I pay her in cash, which was rather odd. This person is a back stabber because of relationship infidelity. Cheater!! |
| http://talie-dang- | Talie Dang-Lu – Racist Recruiter – VMware – Fraud – Liar – Cheater – |

| Defamatory Postings | Defamatory Content |
|---|---|
| lu.blogspot.ca/2017/04/talie-dang-lu-racist-recruiter-vmware.html | Lazy – Inept – Candidate Development – Reviews – Complaints – Marketing – Los Angeles – California  Talie Dang-Lu, without a doubt, is a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against VMware's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – VMware encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc);She is a complete and utter disservice to not only to the hiring managers that he deals with but also to VMware and its customers, partners and shareholders given that she is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, Vault, eBoss Watch, Salary, Pay Scale and various career sites dating back a while; read more about this naughty girl Talie Dang right here: https://thedirty.com/gossip/hollywood/tally-dangs-tinder-game-is-strong/ http://www.reportmyex.com/talie-dang-vmware-los-angeles-california/ http://datingcomplaints.com/talie-dang-of-vmware-uses-tinder-to-sell-her-body/ http://www.predatorswatch.com/california/talie-dang-lu-sells-her-body-on-tinder-and-prowls-for-young-men-willing-to-pay-to-have-sex-with-her-i-met-talie-dang-from-los-angeles-on-tinder-thinking-she-would-be-up-for-hanging-out-perhaps- leadin/ If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the VMware Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Pat Gelsinger (CEO): pgelsinger@vmware.com Betsy Sutter (Chief People Officer): bsutter@vmware.com Nick Fuentes (Press Relations) : nfuentes@vmware.com |
| http://cheatersregistry.com/talie-dang-of-vmware-uses-tinder-to-sell-her-body/ | (same as above) |
| http://talie-dang-lu-vmware.blogspot.com/2017/04/fire-talie-dang-lu-racist-recruiter.html | FIRE Talie Dang-Lu – Racist Recruiter – VMware – Fraud – Liar – Cheater – Lazy – Inept – Candidate Development – Reviews – Complaints – Marketing – Los Angeles – California (same as above) |
| http://talie-dang-lu-vmware.blogspot.com/ | FIRE Talie Dang-Lu – Racist Recruiter – VMware – Fraud – Liar – Cheater – Lazy – Inept – Candidate D (same as above) |
| http://stinkypedia.com/nicole-ceranna-of-oracle-in-denver-colorado/ | Nicole Ceranna of Oracle in Denver Colorado is an American cheater. Nicole Ceranna of Oracle is a h***y cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old. LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| http://www.reportmyex.com/nicole-ceranna-of-oracle-in-denver-colorado/ | Nicole Ceranna of Oracle is a h***y cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old". LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| http://datingcomplaints.com/nicole-ceranna-of-oracle-is-a-horny-cougar-on-the-prowl-in-denver-colorado/ | "Nicole Ceranna of Oracle is a horny cougar on the prowl in Denver Colorado - OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old". LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck." |
| http://www.predatorswatch.com/?s=Nicole+Ceranna&x=14&y=10 | Predators Watch - "Nicole Ceranna of Oracle is a horny cougar on the prowl in Denver Colorado - OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old". LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck." |
| https://gossip.thedirty.com/?s=Nicole%20Ceranna#post-2078401 AND https://gossip.thedirty.com/gossip/denver/nicole-ceranna-prowls-for-young-boys/#post-2078401 | Nicole Ceranna Prowls For Young Boys - Nik, OMG, Nicole Ceranna is a 53 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young Greg but I balk at how she portrays herself as a "vibrant 23 year old". LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nik, Nicole Ceranna needs to be exposed for what she does just to get some fresh Greg! Yuck. |
| http://www.blacklistreport.com/2016/09/nicole-ceranna-of-oracle-in-denver-colorado/ | Nicole Ceranna of Oracle in Denver Colorado - BLACK LIST REPORT - Nicole Ceranna of Oracle is a horny cougar on the prowl. OMG. Nicole Ceranna is a 58 years old cougar yet she routinely picks up and hooks up with boys much less half her legal age! Nicoe Ceranna meets these youngins at bars around the Denver area. Now I take no issue with Nicole Ceranna wanting some young pee-pee but I bult at how she portrays herself as a "vibrant 23 years old". LOL Oh, puhleeessse! who will believe Nicole Ceranna is 23?!?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross! Nicole Ceranna needs to be exposed for what she does just to get some |

| Defamatory Postings | Defamatory Content |
|---|---|
| | fresh young meant pole kebabs! Yuck." |
| http://cheatersareus.com/nicole-ceranna-of-oracle-in-denver-colorado/ | Nicole Ceranna of Oracle is a h***y cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old". LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| https://scamfraudreport.com/cheaters/nicole-ceranna-of-oracle-in-denver-colorado-cheaters/ | Scam Fraud Report - Report Scams Frauds Charlatans and Others - Nicole Ceranna, of Oracle in Denver Colorado, Cheaters - This is a scam fraud report about Nicole Ceranna, of Oracle in Denver Colorado who has been called a Cheaters. Nicole Ceranna of Oracle is a ***** cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a Òvibrant 23 year oldÓ. LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| https://encyclopediadramatica.is/cheating-drama/cheating-drama-of-nicole-ceranna-of-oracle-in-denver-colorado/ | Nicole Ceranna, of Oracle in Denver Colorado is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Nicole Ceranna of Oracle is a ***** cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a vibrant 23 year old". LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| http://theygotbusted.com/tag/nicole-ceranna-of-oracle-in-denver-colorado-cheater/ | This is a theygotbusted.com report about Nicole Ceranna of Oracle in Denver Colorado, who has been accused of being a cheater! Did Nicole Ceranna of Oracle in Denver Colorado get busted cheating?… read on! Nicole Ceranna of Oracle is a h***y cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old. LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| http://cheaters.is/nicole-ceranna-of-oracle-is-a-horny-cougar-on-the-prowl-in-denver-colorado/ | (same as above) |
| http://cheatingcomplaints.com/tag/nicole-ceranna-of-oracle-in-denver- | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| colorado/; http://cheatingcomplaints.com/nicole-ceranna-of-oracle-in-denver-colorado/ | |
| https://www.blogger.com/profile/10315615635028069049 | (same as above) |
| http://www.badbizreport.is/nicole-ceranna-of-oracle-in-denver-colorado/ | (same as above) |
| https://scamfraudreport.com/cheaters/nicole-ceranna-of-oracle-in-denver-colorado-cheaters/ | Nicole Ceranna, of Oracle in Denver Colorado, Cheaters This is a scam fraud report about Nicole Ceranna, of Oracle in Denver Colorado who has been called a Cheaters. Nicole Ceranna of Oracle is a ***** cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a Òvibrant 23 year oldÓ. LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| http://www.wearecheaters.com/?s=oracle; | (same as above) Nicole Ceranna of Oracle in Denver Colorado is on wearecheaters.com. Nicole Ceranna of Oracle is a h***y cougar on the prowl. OMG, Nicole Ceranna is a 58 year-old cougar yet she routinely picks up and hooks up with boys much less than half her age! Nicole Ceranna meets these youngins at bars around the Denver area. Now I take no issue with with Nicole Ceranna wanting some young pee-pee but I balk at how she portrays herself as a "vibrant 23 year old. LOL! Oh, puhleeessse! Who will believe Nicole Ceranna is 23?!?! LMAO!!! Nicole Ceranna works at Oracle and she went to high-school with my mom. Ewwww! Gross. Nicole Ceranna needs to be exposed for what she does just to get some fresh young meant pole kebobs! Yuck. |
| https://gossip.thedirty.com/gossip/washington-dc/phil-cooksey-of-oracle-runs-a-sex-trafficking-ring/#post-2124575<br><br>https://gossip.thedirty.com/?s=Phil%20Cooksey#post-2124575 | Phil Cooksey Of Oracle Runs A Sex Trafficking Ring - Nik, Phil Cooksey in Washington DC works a lame job at Oracle Corporation but that is only a ruse to fool the IRS and other authorities as his source of legitimate taxable income. Phil Cooksey makes a fortune in the underground market servicing politicians and business elite high-rollers around the Congress, Senate and House of Rep circles with young P4P escort girls for discreet encounters. Phil Cooksey even makes promises of attractive young girls to the tune of "just turned 18", "a virgin", etc. and many of his girls on the roster are underage. This is similar to the sex ring that brought down former New York Governor Eliot Spitzer. Nik, Phil Cooksey's girls for pleasure service is a sex traifficking ring story just waiting to unfold! |
| http://homewreckerreport.com/2017/04/22/phil-cooksey-of-oracle-in-washington-dc-sx-trafficking-ring/ | This is a home wrecker report about Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring. To know why Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring was identified as a homewrecker and added to homewreckerreport.com, read the report about this person, Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring, posted by an anonymous user of homewreckerreport.com. Phil Cooksey of Oracle runs a sex trafficking ring Washington DC - Phil Cooksey in Washington DC works a lame job at Oracle Corporation but that is only a ruse to fool the IRS and other authorities as his source of legitimate taxable income. Phil Cooksey makes a fortune in the underground market servicing politicians and business elite high-rollers |

| Defamatory Postings | Defamatory Content |
|---|---|
| | around the Congress, Senate and House of Rep circles with young P4P escort girls for discreet encounters. Phil Cooksey even makes promises of attractive young girls to the tune of "just turned 18", "a virgin", etc. and many of his girls on the roster are underage. This is similar to the sex ring that brought down former New York Governor Eliot Spitzer. Phil Cooksey's girls for pleasure service is a sex trafficking ring story just waiting to unfold! |
| http://datingcomplaints.com/phil-cooksey-of-oracle-runs-a-sex-trafficking-ring-washington-dc/ | Phil Cooksey of Oracle runs a sex trafficking ring Washington DC - Phil Cooksey in Washington DC works a lame job at Oracle Corporation but that is only a ruse to fool the IRS and other authorities as his source of legitimate taxable income. Phil Cooksey makes a fortune in the underground market servicing politicians and business elite high-rollers around the Congress, Senate and House of Rep circles with young P4P escort girls for discreet encounters. Phil Cooksey even makes promises of attractive young girls to the tune of "just turned 18", "a virgin", etc. and many of his girls on the roster are underage. This is similar to the sex ring that brought down former New York Governor Eliot Spitzer. Phil Cooksey's girls for pleasure service is a sex trafficking ring story just waiting to unfold! |
| http://cheatingcomplaints.com/phil-cooksey-of-oracle-in-washington-dc-sx-trafficking-ring/ | Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring - Phil Cooksey in Washington DC runs a s*x trafficking ring. Phil Cooksey works a lame job at Oracle Corporation but that is only a ruse to fool the IRS and other authorities as his source of legitimate taxable income. Phil Cooksey makes a fortune in the underground market servicing politicians and business elite highrollers around the Congress, Senate and House of Rep circles with young P4P escort girls for discreet encounters. Phil Cooksey even makes promises of attractive young girls to the tune of "just turned 18, "a virgin, etc. and many of his girls on the roster are underage. This is similar to the s*x ring that brought down former New York Governor Eliot Spitzer. Phil Cooksey's girls for pleasure service is a s*x trafficking ring story just waiting to unfold! |
| http://www.reportmyex.com/phil-cooksey-of-oracle-in-washington-dc-sex-trafficking-ring/ | (same as above) |
| https://twitter.com/cooksey_phil https://twitter.com/phil_cooksey | Phil Cooksey – Oracle – Recruiter – Reviews – Complaints – Staffing – Recruitment – Racist – Bigot - [hyperlink to other defamatory sites herein] |
| https://www.blogger.com/profile/06821176074625205633 | Phil Cooksey – Oracle – Recruiter – Reviews – Complaints – Staffing – Recruitment – Racist – Bigot |
| http://www.dmca.com/protection/status.aspx?PAGE_ID=aHR0cDovL2RhdGluZ2NvbXBsYWludHMuY29tL3BoaWwtY29va3NleS1vZi1vcmFjbGUtcnVucy1hLXNleC10cmFmZmlja2luZy1yaW5nLXdhc2hpbmd0b24tZGMv0&id=60b26702-f8df-4b80-a0fa-5e906845c259 | Phil Cooksey of Oracle runs a sex traffcking ring Washington… Page URL:http://datingcomplaints.com/phil-cooksey-of-oracle-runs-a-sex-tra□cki… |
| http://www.infidelitysucks.com/phil-cooksey-of-oracle-runs-a-sex-trafficking-ring-washington-dc/; http://www.infidelitysucks.com/?s=phil+cooksey | Phil Cooksey in Washington DC works a lame job at Oracle Corporation but that is only a ruse to fool the IRSand other authorities as his source of legitimate taxable income. Phil Cooksey makes a fortune in theunderground market servicing politicians and business elite high-rollers around the Congress, Senate andHouse of Rep circles with young P4P escort girls for discreet encounters. Phil Cooksey even makes promisesof attractive young girls to the tune of "just turned 18", "a |

| Defamatory Postings | Defamatory Content |
|---|---|
| | virgin", etc. and many of his girls on the roster areunderage. This is similar to the sex ring that brought down former New York Governor Eliot Spitzer. Phil Cooksey's girls for pleasure service is a sex trafficking ring story just waiting to unfold! |
| https://liarcheaterreport.com/phil-cooksey-of-oracle-runs-a-sex-trafficking-ring-washington-dc/ | (same as above) |
| http://cheaters.exposed/phil-cooksey-of-oracle-in-washington-dc-sx-trafficking-ring-is-on-cheaters-exposed/ | (same as above) |
| http://cheaters.website/phil-cooksey-of-oracle-runs-a-sex-trafficking-ring-washington-dc/ | (same as above) |
| https://www.theygotbusted.com/phil-cooksey-of-oracle-in-washington-dc-sx-trafficking-ring-got-busted/ | Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring got busted! This is a theygotbusted.com report about Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring, who has been accused of being a cheater! Did Phil Cooksey of Oracle in Washington DC S*x Trafficking Ring get busted cheating?... read on! Phil Cooksey in Washington DC runs a s*x trafficking ring. Phil Cooksey works a lame job at Oracle Corporation but that is only a ruse to fool the IRS and other authorities as his source of legitimate taxable income. Phil Cooksey makes a fortune in the underground market servicing politicians and business elite high-rollers around the Congress, Senate and House of Rep circles with young P4P escort girls for discreet encounters. Phil Cooksey even makes promises of attractive young girls to the tune of "just turned 18, "a virgin, etc. and many of his girls on the roster are underage. This is similar to the s*x ring that brought down former New York Governor Eliot Spitzer. Phil Cooksey's girls for pleasure service is a s*x trafficking ring story just waiting to unfold! |
| http://verypissedoff.com/personal-complaint/phil-cooksey-of-oracle-runs-a-sex-trafficking-ring-washington-dc/ | (same as above) |
| https://datingpsychos.org/phil-cooksey-of-oracle-in-washington-dc-sx-trafficking-ring/ | (same as above) |
| http://marianna-sirota-gurovich-oracle.blogspot.com/2016/ http://marianna-sirota-gurovich-oracle.blogspot.com/ http://marianna-sirota-gurovich-oracle.blogspot.com/2016/12/ http://marianna-sirota-gurovich-oracle.blogspot.com/2016/12/fire-marianna-sirota-gurovich-fraud.html http://marianna-sirota-gurovich-oracle.blogspot.com/2016_12_01_archive.html | FIRE Marianna ( Sirota ) Gurovich – Fraud – Racist – Crook – Recruiter – Oracle – Complaints – TheDirty – The Dirty – San Francisco Bay Area California – Cheater – Adulterer – Affairs Marianna ( Sirota ) Gurovich is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Oracle's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Oracle encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; |

| Defamatory Postings | Defamatory Content |
|---|---|
| | She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Oracle Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, Vault, e-Boss Watch, PayScale, Salary and various career sites dating back a while; read more about this naughty cougar / MILF Marianna ( Sirota ) Gurovich right here: [hyperlinks to other defamatory sites herein]; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. If applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Oracle Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Larry Ellison (Chairman): larry.ellison@oralce.com Mark Hurd (co-CEO): mark.hurd@oracle.com Safra Catz (co-CEO): safra.catz@oracle.com |
| https://gossip.thedirty.com/gossip/san-francisco/marianna-gurovich-is-an-undercover-skank-2/#post-1902381 AND https://gossip.thedirty.com/?s=marianna%20gurovich#post-1902381 | "Marianna Gurovich Is Not Faithful - Nik, Marianna Gurovich who works at Oracle will have you believe that she is happily married to her big fat loser hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! This dumb dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! I will admit that I too wasn't being true to my wife when Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only married dude she was sleeping with. Out of my own concerns for health safety, I cut off our extra martial relationship. Nik, men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with!" "She looks like an older version of Rumor Willis (in the face)… crazy.- nik" |
| http://encyclopediadramatica.is/cheating-drama/cheating-drama-of-marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | "Cheating Drama of Marianna Gurovich, San Francisco Bay Area California Oracle Corporation Marianna Gurovich, San Francisco Bay Area California Oracle Corporation is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut off our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! Related from encyclopediadramatica.is: Cheating |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Drama definition – the biggest of all bullshit. Consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person." |
| http://datingcomplaints.com/marianna-gurovich-of-oracle-is-married-yet-she-is-intimate-with-several-other-men-simultaneously/ | Marianna Gurovich of Oracle is married yet she is intimate with several other men simultaneously! Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut off our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://www.reportmyex.com/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | Marianna Gurovich San Francisco Bay Area California Oracle Corporation - Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut off our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://www.blacklistreport.com/2016/08/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut o□ our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://www.stinkypedia.com/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ AND http://www.stinkypedia.com/?s=gurov | Marianna Gurovich San Francisco Bay Area California Oracle Corporation is an American cheater. Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages |

| Defamatory Postings | Defamatory Content |
|---|---|
| ich | now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut o□ our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://theygotbusted.com/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation-got-busted/ | Marianna Gurovich San Francisco Bay Area California Oracle Corporation got busted! This is a theygotbusted.com report about Marianna Gurovich San Francisco Bay Area California Oracle Corporation, who has been accused of being a cheater! Did Marianna Gurovich San Francisco Bay Area California Oracle Corporation get busted cheating?… read on! Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut o□ our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://www.badbizreport.is/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut off our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://cheaters.website/marianna-gurovich-of-oracle-is-married-yet-she-is-intimate-with-several-other-men-simultaneously/ | Marianna Gurovich of Oracle is married yet she is intimate with several other men simultaneously! Marianna Gurovich of Oracle is married yet she is intimate with several other men simultaneously! was submitted to the cheaters website. Is Marianna Gurovich of Oracle is married yet she is intimate with several other men simultaneously! a cheater? Read the cheater report and decide. Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her 'loving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's |

| Defamatory Postings | Defamatory Content |
|---|---|
| | nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut o□ our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://cheatersareuş.com/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/marianna-gurovich/ | (same as above) |
| http://homewreckerreport.com/page/10/; http://homewreckerreport.com/2017/08/28/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | This is a home wrecker report about MariannaGurovich San Francisco Bay Area California OracleCorporation. To know why Marianna Gurovich SanFrancisco Bay Area California Oracle Corporationwas identified as a homewrecker and added tohomewreckerreport.com, read the report aboutthis person, Marianna Gurovich San Francisco BayArea California Oracle Corporation, posted by an anonymous user of homewreckerreport.com. Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will have you believe that she is happily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her äóÖloving' husband for ages now! Her dolt of a hubby can't possibly be that oblivious to his cheating wife's nefarious ways! oblivious to his cheating wife s nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasn't the only one she was sleeping with a□er she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut o□ our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://cheatersaurus.com/marianna-gurovich-of-oracle-is-married-yet-she-is-intimate-with-several-other-men-simultaneously-is-a-cheatersaurus/ | Marianna Gurovich of Oracle is married yetshe is intimate with several other mensimultaneously! is a cheatersaurusMarianna Gurovich of Oracle is married yet she is intimate with several other mensimultaneously! is a cheatersaurus because: Marianna Sirota Gurovich who works atOracle in the San Francisco Bay Area will have you believe that she is happily married toher naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her ÷loving husband for ages now! Her dolt of a hubby cant possibly be that oblivious to his cheating wifes nefarious ways! Marianna Gurovich and I met at a Starbucks and we got intimate just hours later. I thought Marianna Gurovich and I had an arrangement but I only found out that I wasnt the only one she was sleeping with after she disclosed to me that she was in an unhappy marriage. Marianna Gurovich is intimate with several men simultaneously! Out of my own concerns for health safety, I cut off our extra martial relationship. Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://reportbadbiz.com/cheaters/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | Marianna Gurovich, San Francisco Bay Area California Oracle Corporation is on reportbadbiz.com for the followreasons: Marianna Sirota Gurovich who works at Oracle in the San Francisco Bay Area will |

| Defamatory Postings | Defamatory Content |
|---|---|
| | have you believe thahappily married to her naive hubby. But the stark reality is that Marianna Gurovich has been unfaithful to her Ôlhusband for ages now! Her dolt of a hubby canÕt possibly be that Men need to be aware before they hop into bed with Marianna Gurovich. Her marriage is doomed but she just might pass on something to you given the number of random men she gets intimate with! |
| http://www.infidelitysucks.com/marianna-gurovich-of-oracle-is-married-yet-she-is-intimate-with-several-other-men-simultaneously/ | (same as above) |
| https://scamfraudreport.com/cheaters/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | (same as above) |
| https://datingpsychos.org/marianna-gurovich-san-francisco-bay-area-california-oracle-corporation/ | (same as above) |
| http://oracle-dan-koloski.blogspot.com/ http://oracle-dan-koloski.blogspot.com/2014_01_01_archive.html http://oracle-dan-koloski.blogspot.com/2014/01/dan-koloski-oracle-maine.html | • Dan Koloski at Oracle is the epitome of a dolt;<br>• Dan Koloski treats his fellow staffers with disrespect, a lack of courtesy and is incredibly mean towards people that he has a dislike for;<br>• Dan Koloski should be reported to Human Resources and/or upper management but people don't do it in fear of reprisal;<br>• Dan Koloski is disliked by almost everyone and people lambaste him behind his back;<br>• Dan Koloski is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere;<br>• Dan Koloski delegates work to others that he is mandated to perform;<br>• Dan Koloski shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude;.<br>• Dan Koloski is rude, arrogant and temperamental towards everyone that does not jive well with him;<br>• Dan Koloski is the type of person who needs to be put on full blast especially given the series of inappropriate sexual relationships with his female co-workers; and<br>• This is to make everyone aware about what a vile individual Dan Koloski is and how he contributes in making life miserable for so many innocent individuals (and the submissions about him on sites such as Vault, GlassDoor, Salary, e-Boss Review, etc. all make it transparently evident as to what a sanctimonious individual he is). Send complaints directly to Oracle Executive Management at: Larry Ellison (CEO): larry.ellison@oralce.com Mark Hurd (President): mark.hurd@oracle.com Safra Catz (CFO): safra.catz@oracle.com |
| http://datingcomplaints.com/dan-koloski-of-oracle-in-portland-maine/http://datingcomplaints.com/dan-koloski-of-oracle-loves-hookers-portland-maine/ | Dan Koloski of Oracle loves hookers! Dan Koloski of Oracle in Portland, Maine is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracle's overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious "business expenses". Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort |

| Defamatory Postings | Defamatory Content |
|---|---|
| | company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this horny creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! |
| http://www.predatorswatch.com/?s=dan+koloski&x=0&y=0 | Predators Watch - Submit an offender - Dan Koloski of Oracle Corporation |
| https://shesahomewrecker.com/dan-koloski-portland-maine/ | Dan Koloski is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracle's overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious "business expenses". Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this horny creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted here so that he may change his nefarious ways!!! |
| https://gossip.thedirty.com/?s=dan%20koloski#post-1957883https://gossip.thedirty.com/portland/oracles-dan-koloski-expenses-escorts-on-the-company-account/ | "Oracle's Dan Koloski Expenses Escorts On The Company Account - Nik, Dan Koloski is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracle's overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious "business expenses". Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this horny creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Nik, Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write o□ expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted here on The Dirty so that he may change his nefarious ways!!!" |
| http://www.reportmyex.com/dan-koloski-of-oracle-in-portland-maine/ | Dan Koloski of Oracle loves hookers! Dan Koloski of Oracle in Portland, Maine is the grand marshal of deranged perverts who claims to be a big |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://www.blacklistreport.com/2016/09/dan-koloski-of-oracle-in-portland-maine/ | shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracle's overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious "business expenses". Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this h***y creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! |
| http://www.predatorsregistry.com/dan-koloski-of-oracle-corporation/ | Predators Registry – Report a Predator Today - Dan Koloski of Oracle Corporation - Dan Koloski of Oracle Corporation was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Dan Koloski of Oracle Corporation, provided this contact info. Predator's name: Dan Koloski of Oracle Corporation Predator's City: Portland Predator's State: Maine Predator's email: The email address of Dan Koloski of Oracle Corporation is unknown, if known please add to comments section Be careful and do your research when dealing with Dan Koloski of Oracle Corporation who was posted to predatorsregistry.com |
| http://stalkerreport.com/dan-koloski-of-oracle-corporation-of-maine-has-a-stalker-report/ | Stalker Report Report Stalkers, Cheaters, Homewreckers, and Assholes - Dan Koloski of Oracle Corporation of Maine has a Stalker Report! An anonymous submitter has posted Dan Koloski of Oracle Corporation who lives in Portland Maine to stalkerreport.com. A stalker is a person who harasses or persecutes someone with unwanted and obsessive attention. Is Dan Koloski of Oracle Corporation as stalker? If you have additional information about Dan Koloski of Oracle Corporation of Maine, you may contribute in the comments section. The person reported in stalkerreport.com is: Stalker report name: Dan Koloski of Oracle Corporation Stalker phone: Location where the stalking allegedly occurred: Portland, Maine |
| http://hookupratings.com/hookup-rating-for-dan-koloski-of-oracle-corporation/?mode=list | Dan Koloski of Oracle Corporation of Portland, Maine was rated by a former date/hookup and the<br>rating was shared with hookupratings.com. What is it like to date or to hook up with Maine's<br>very own Dan Koloski of Oracle Corporation? Read the review.<br>Person you hooked up with: Dan Koloski of Oracle Corporation<br>Country/State of residence: Portland, Maine<br>Phone number the person gave you for hooking up:<br>Social media link for Dan Koloski of Oracle Corporation:<br>Hookup survey and rating for Dan Koloski of Oracle Corporation of Portland, Maine<br>Did you hook up?<br>Yes, yes I did!<br>Are you planning to see him/her again?<br>No thank you!<br>Why did it end? |

| Defamatory Postings | Defamatory Content |
|---|---|
| | No longer dating, we were not compatible<br>How was the dating experience<br>It was OK, just OK<br>How was the sex<br>It was OK, just ok … just kidding, it was terrible!<br>Overal Date and Hookup Rating (Scale of 1 to 5) |
| https://www.blogger.com/profile/10406191411315433563 | FIRE Dan Koloski – Oracle Corporation – Portland Maine – Enterprise Manager |
| http://www.badbizreport.is/tag/dan-koloski-of-oracle-in-portland-maine/; http://www.badbizreport.is/dan-koloski-portland-maine/ | Dan Koloski of Oracle loves hookers! Dan Koloski of Oracle in Portland, Maine is the grand marshal ofderanged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZEROinfluence within the organization. Dan Koloski routinely abuses Oracle's overhead account to pay for call girls,exotic dancers, etc. expensing them as dubious "business expenses". Dan Koloski is married with kids and livesin Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this ***** creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! |
| http://www.infidelitysucks.com/alex-lyubelsky-of-oracle-pursues-young-boys/ | (same as above) |
| http://www.reportmyex.com/dan-koloski-of-oracle-in-portland-maine/ | (same as above) |
| http://stdcarriersdatabase.com/dan-koloski-oracle-treatment-hiv-aids/ | Dan Koloski of Oracle is in treatmentfor HIV and AIDS Dan Koloski of Oracle in Portland Maine is not only infected with various sexually transmitted diseases (eg. STDs, STIDs, HIV, etc) and who also has AIDS, but Dan Koloaski is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracle's overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious "business expenses". Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this horny creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Nik, Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious |

| Defamatory Postings | Defamatory Content |
|---|---|
| | ways!!! |
| http://stinkypedia.com/dan-koloski-of-oracle-corporation-in-maine/; http://stinkypedia.com/dan-koloski-of-oracle-in-portland-maine/?relatedposts_hit=1&relatedposts_origin=4786&relatedposts_position=0 | Dan Koloski of Oracle in Portland Maine is an American cheater. DanKoloski of Oracle loves hookers! Dan Koloski of Oracle in Portland,Maine is the grand marshal of deranged perverts who claims to be abig shot executive at Oracle but in reality he has absolutely ZEROinfluence within the organization. Dan Koloski routinely abusesOracle's overhead account to pay for call girls, exotic dancers, etc.expensing them as dubious "business expenses. Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracle's HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this h***y creep Dan Koloski wants to bang prostitutes and cheats on his wife (that's his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracle's shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! |
| http://cheatersregistry.com/tag/dan-koloski-of-oracle-loves-hookers-portland-maine/; http://cheatersregistry.com/dan-koloski-of-oracle-loves-hookers-portland-maine/ | Dan Koloski of Oracle in Portland, Maine is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but inreality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracles overhead account to pay for callgirls, exotic dancers, etc. expensing them as dubious business expenses . Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracles HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I dont take issue if this horny creep Dan Koloski wants to bang prostitutes and cheats on his wife (thats his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracles shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! |
| https://cheatersareus.com/dan-koloski-of-oracle-in-portland-maine/dan_koloski_oracle/ | (same as above) |
| http://verypissedoff.com/tag/dan-koloski-of-oracle-in-portland-maine/ | Very pissed off at Dan Koloski of Oracle loves hookers Portland Maine!!! Dan Koloski of Oracle in Portland, Maine is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses Oracles overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious business expenses . Dan Koloski is married with kids and lives in Portland, Maine yet he frequently flies to the San Francisco Bay Area (Oracles HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings |

| Defamatory Postings | Defamatory Content |
|---|---|
| | at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I dont take issue if this horny creep Dan Koloski wants to bang prostitutes and cheats on his wife (thats his business), but what I find to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of Oracles shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! – verypissedoff.com article about Dan Koloski of Oracle loves hookers Portland Maine by anonymous site user. All Rights Reserved. |
| https://scamfraudreport.com/cheaters/dan-koloski-portland-maine-cheaters/ | This is a scam fraud report about Dan Koloski, Portland, Maine who has been called a Cheaters. Dan Koloski of Oracle loves hookers! Dan Koloski of Oracle in Portland, Maine is the grand marshal of deranged perverts who claims to be a big shot executive at Oracle but in reality he has absolutely ZERO influence within the organization. Dan Koloski routinely abuses OracleÕs overhead account to pay for call girls, exotic dancers, etc. expensing them as dubious Òbusiness expensesÓ. Dan Koloski is married with kids and lives in Portland, Maine yet he frequently □ies to the San Francisco Bay Area (OracleÕs HQ) for these business trips for specious reasons. Dan Koloski hosts business meetings at strip clubs and orders young hookers (old enough to be his daughters) to his hotel room often asking the escort company to bill his corporate credit as expenses for meal orders, conferences, etc. Look, I don't take issue if this ***** creep Dan Koloski wants to bang prostitutes and cheats on his wife (thatÕs his business), but what I □nd to be completely abhorrent is when he asks me to endorse expenses which I and many others know are not legitimate and not to mention a blatant abuse of OracleÕs shareholder capital. Dan Koloski is an unsavory horn dog who will eventually get people fired simply because he insists that his subordinates write off expenses for his personal hanky panky as business expenses. This innate crook Dan Koloski should be in prison and needs to be blasted so that he may change his nefarious ways!!! |
| http://verypissedoff.com/personal-complaint/dan-koloski-of-oracle-loves-hookers-portland-maine/ | (same as above) |
| http://datingcomplaints.com/bert-kraatz-is-a-shameless-cheater-leading-a-double-life/ | Bert Kraatz is a shameless cheater leading a double life - Bert Kraatz in Houston, Texas who works at Oracle is a married father of two leads a double-life indulging his nefarious motives and carnal sexual desires. Bert Kraatz routinely uses the services of escorts and often requests girls to be young right down to the the borderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presents himself as a "34 year old handsome hunk" (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage girls younger than his daughters, when in reality this fat hideous freak is 63 years old. Nik, this sex addict needs to be put on full blast!!! |
| http://datingcomplaints.com/bert- | Bert Kraatz who works at Oracle is a married father of two leads a double- |

| Defamatory Postings | Defamatory Content |
|---|---|
| kraatz-of-katy-texas-is-on-dating-complaints/ | life indulging his nefarious motives and carnal sexual desires. Bert Kraatz routinely uses the services of escorts and often requests girls to be young right down to the the borderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presents himself as a "34 year old handsome hunk" (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage girls younger than his daughters, when in reality this fat hideous freak is 57 years old. |
| http://www.predatorswatch.com/?s=Bert+Kraatz&x=0&y=0; http://www.predatorswatch.com/texas/bert-kraatz-a-recruiter-at-oracle-is-convicted-sexual-predator-on-the-sex-offender-registry-he-has-been-convicted-of-sexual-assault-against-children-and-he-has-raped-many-young-boys-and-girls-under-t/; http://www.predatorswatch.com/texas/bert-kraatz-of-oracle-is-a-sexual-deviant-and-a-convicted-criminal-with-sexual-offenses-against-children-in-his-record-bert-kraatz-is-on-the-sex-offender-registry/ | Predators Watch - Submit an Offender - Bert Kraatz of Oracle Corporation - Bert Kraatz a recruiter at Oracle is convicted sexual predator on the sex offender registry. He has been convicted of sexual assault against children and he has raped many young boys and girls under the age of 9; Bert Kraatz of Oracle is a sexual deviant and a convicted criminal with sexual offenses against children in his record. Bert Kraatz is on the sex offender registry |
| https://gossip.thedirty.com/?s=bert%20kraatz#post-2064251; https://gossip.thedirty.com/gossip/houston/bert-kraatz-is-a-sex-monster/#post-2064251 | Bert Kraatz Is A Sex Monster (Https://Gossip.Thedirty.Com/Gossip/Houston/Bert- Kraatz-Is-A-Sex-Monster/) - Nik, Bert Kraatz who works at Oracle is a married father of two leads a double-life indulging his nefarious motives and carnal sexual desires. Bert Kraatz routinely uses the services of escorts and often requests girls to be young right down to the the borderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presents himself as a "34 year old handsome hunk" (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage girls younger than his daughters, when in reality this fat hideous freak is 57 years old. Nik, this sex addict needs to be put on full blast!!! |
| http://www.reportmyex.com/bert-kraatz-in-houston-texas/ | Bert Kraatz in Houston, Texas who works at Oracle is a married father of two leads a double-life indulging his nefarious motives and carnal sexual desires. Bert Kraatz routinely uses the services of escorts and often requests girls to be young right down to the the borderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presents himself as a "34 year old handsome hunk" (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage girls younger than his daughters, when in reality this fat hideous freak is 63 years old. Nik, this s*x addict needs to be put on full blast!!! |
| http://www.stinkypedia.com/?s=kraatz; http://www.stinkypedia.com/bert-kraatz-of-oracle-corporation-in-texas/ | Bert Kraatz of Oracle Corporation is a reported American predator or pervert reportedly out of Houston Texas. The phone number for Bert Kraatz of Oracle Corporation is and email is bert.kraatz@oracle.com. |
| http://theygotbusted.com/bert-kraatz-in-houston-texas-got-busted/ | This is a theygotbusted.com report about Bert Kraatz in Houston Texas, who has been accused of being a cheater! Did Bert Kraatz in Houston Texas get busted cheating?... read on! Bert Kraatz in Houston, Texas who works at Oracle is a married father of two leads a double-life indulging his nefarious motives and carnal sexual desires. Bert Kraatz routinely uses the services of escorts and often requests girls to be young right down to the the borderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presents himself as a "34 year old handsome hunk (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage |

| Defamatory Postings | Defamatory Content |
|---|---|
| | girls younger than his daughters, when in reality this fat hideous freak is 63 years old. Nik, this s*x addict needs to be put on full blast!!! |
| http://www.predatorsregistry.com/bert-kraatz-of-oracle-corporation/ | Predators Registry – Expose a Predator Today - Bert Kraatz of Oracle Corporation - Bert Kraatz of Oracle Corporation was spotted using the Internet to prey for a victim for pedophilia or sexual assault. As a response to the sting operation, Bert Kraatz of Oracle Corporation, provided this contact info. Predator's name: Bert Kraatz of Oracle Corporation, Predator's City: Houston, Predator's State: Texas, Predator's email: bert.kraatz@oracle.com, Be careful and do your research when dealing with Bert Kraatz of Oracle Corporation who was posted to predatorsregistry.com Note: This post was submitted by an anonymous user to predatorsregistry.com. |
| http://www.isacheater.com/bert-kraatz-of-oracle-corporation-of-texas/ | Report a Cheater - Bert Kraatz of Oracle Corporation of Texas -We have received a cheater report about Bert Kraatz of Oracle Corporation of Houston in the United States, specifically in Texas. The question becomes is Bert Kraatz of Oracle Corporation a cheater? Help our readers decide by commenting if you would like. For clarity purposes about Bert Kraatz of Oracle Corporation, who has been reported as a cheater, see the specifics below to make sure that you have the right individual. Cheater name: Bert Kraatz of Oracle Corporation Location of Cheater: Houston State of residence: Texas Phone number of cheater: Email address of cheater: bert.kraatz@oracle.com |
| http://bert-kraatz.blogspot.ca/; http://bert-kraatz.blogspot.com | Bert Kraatz – Oracle – Recruiter – Reviews – Complaints – Staffing – Recruitment – Racist – Bigot |
| http://homewreckers.exposed/bert-kraatz-of-katy-texas/bert-kraatz/ | Homewreckers exposed! - Expose a homewrecker - Bert Kraatz of Katy Texs |
| http://www.exposingcheaters.com/blog/view/4979/bert-kraatz-of-katy-texas | Bert Kraatz of Katy Texas – CHEATER!!!!! |
| http://cheaters.is/bert-kraatz-is-a-shameless-cheater-leading-a-double-life/ | (same as above). |
| https://www.blogger.com/profile/11414711124029175930 | FIRE – Bert Kraatz – Oracle – Recruiter – Reviews – Complaints – Staffinng – Recruitment – Racist – Bigot |
| https://www.blogger.com/profile/02131367853672444732 | Bert Kraatz - Oracle - Recruiter - Racist - Fraud - Reviews - Complaints - Staffing -Recruitment - Bigot - Crook - Lazy - Inept - Incompetent |
| https://encyclopediadramatica.is/tag/bert-kraatz-in-houston-texas/; https://encyclopediadramatica.is/tag/bert-kraatz-in-houston-texas/ | Bert Kraatz in Houston Texas is a subject of a story of backstabbing, blackmailing, disharmony, andgossip. This is how the story goes: Bert Kraatz in Houston, Texas who works at Oracle is a marriedfather of two leads a double-life indulging his nefarious motives and carnal sexual desires. Bert Kraatzroutinely uses the services of escorts and often requests girls to be young right down to the theborderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presentshimself as a "34 year old handsome hunk (LOLOLOLOLOLOLOLOL!) in his quest to fornicate withteenage girls younger than his daughters, when in reality this fat hideous freak is 63 years old. Nik, this s*x addict needs to be put on full blast!!! Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://cheaters.website/bert-kraatz-of- | Bert Kraatz of Katy Texas was submitted to the cheaters website. IsBert |

| Defamatory Postings | Defamatory Content |
|---|---|
| katy-texas/ | Kraatz of Katy Texas a cheater? Read the cheater report anddecide. Bert Kraatz who works at Oracle is a married father of twoleads a double-life indulging his nefarious motives and carnalsexual desires. Bert Kraatz routinely uses the services of escorts andoften requests girls to be young right down to the the borderlineage of not being a minor. Furthermore, Bert Kraatz goes apps suchas Tinder and presents himself as a 34 year old handsome hunk (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage girlsyounger than his daughters, when in reality this fat hideous freak is 57 years old. |
| http://verypissedoff.com/personal-complaint/bert-kraatz-of-katy-texas/ | Very pissed off at Bert Kraatz of Katy Texas!!! Bert Kraatz who works at Oracle is a married father of two leads a double-life indulging his nefarious motives and carnal sexual desires. Bert Kraatz routinely uses the services of escorts and often requests girls to be young right down to the the borderline age of not being a minor. Furthermore, Bert Kraatz goes apps such as Tinder and presents himself as a 34 year old handsome hunk (LOLOLOLOLOLOLOLOL!) in his quest to fornicate with teenage girls younger than his daughters, when in reality this fat hideous freak is 57 years old. 82 Houston Comments<br>– verypissedoff.com article about Bert Kraatz of Katy Texas by anonymous site user. All Rights Reserved. |
| https://pervertreport.com/michael-montgomery-of-oracle-corporation-recruiter-houston/ | Pervert Report - Michael Montgomery of Oracle Corporation Recruiter, Houston - Michael Montgomery of Oracle Corporation Recruiter located in Houston in Texas, United States has been identified as a pervert and the name Michael Montgomery of Oracle Corporation Recruiter was added to the pervert report by one of our readers. The phone number for Michael Montgomery of Oracle Corporation Recruiter is and the email address is michael.montgomery@oracle.com. Please carefully research Michael Montgomery of Oracle Corporation Recruiter to determine whether this person is or is not a pervert. As always, make up your own decision about Michael Montgomery of Oracle Corporation Recruiter and as always be careful! Summary of the pervert submission: Name: Michael Montgomery of Oracle Corporation Recruiter Phone Number: Email: michael.montgomery@oracle.com Location: Houston State: Texas |
| http://www.blacklistreport.com/2016/08/michael-montgomery-oracle-houston-texas/ | Michael Montgomery who works at Oracle has no shame whatsoever. Michael Montgomery is 67 years old and he recently had an affair with his neighbor's 17 year old daughter. Needless to say, Michael Montgomery's wife is a big hideous wuss who either just doesn't care or needs the benefit of his paycheck. Michael Montgomery goes on Tinder to pick up teenage girls and offered them money and gift items in exchange for sexual intimacy. Michael Montgomery is also known to routinely request his own daughters to bring over young girls for slumber parties and pajama parties. Why? Because Michael Montgomery can have his voyeuristic fun! This freak Michael Montgomery needs to be put on full blast! |
| http://www.reportmyex.com/michael-montgomery-oracle-houston-texas/ | Michael Montgomery who works at Oracle has no shame whatsoever. Michael Montgomery is 67 years old and he recently had an affair with his neighbor's 17 year old daughter. Needless to say, Michael Montgomery's wife is a big hideous wuss who either just doesn't care or needs the benefit of his paycheck. Michael Montgomery goes on Tinder to pick up teenage girls and offered them money and gift items in exchange for sexual intimacy. Michael Montgomery is also known to routinely request his own daughters to bring over young girls for slumber parties and pajama parties. Why? Because Michael Montgomery can have his voyeuristic fun! This freak Michael Montgomery needs to be put on full blast! |

| Defamatory Postings | Defamatory Content |
|---|---|
| https://gossip.thedirty.com/?s=michael%20montgomery#post-1917042; https://gossip.thedirty.com/gossip/houston/michael-montgomery-loves-teenage-girls-2/#post-1917042 | Michael Montgomery Loves Teenage Girls - Nik, Michael Montgomery who works at Oracle has no shame whatsoever. Michael Montgomery is 67 years old and he recently had an affair with his neighbor's 17 year old daughter. Needless to say, Michael Montgomery's wife is a big hideous wuss who either just doesn't care or needs the benefit of his paycheck. Michael Montgomery goes on Tinder to pick up teenage girls and offered them money and gift items in exchange for sexual intimacy. Michael Montgomery is also known to routinely request his own daughters to bring over young girls for slumber parties and pajama parties. Why? Because Michael Montgomery can have his voyeuristic fun! Nik, this freak Michael Montgomery needs to be put on full blast! |
| http://stinkypedia.com/michael-montgomery-oracle-houston-texas/; http://stinkypedia.com/?s=michael+montgomery | Michael Montgomery Oracle Houston Texas is an American cheater. Michael Montgomery who works at Oracle has no shame whatsoever. Michael Montgomery is 67 years old and he recently had an affair with his neighbor's 17 year old daughter. Needless to say, Michael Montgomery's wife is a big hideous wuss who either just doesn't care or needs the benefit of his paycheck. Michael Montgomery goes on Tinder to pick up teenage girls and offered them money and gift items in exchange for sexual intimacy. Michael Montgomery is also known to routinely request his own daughters to bring over young girls for slumber parties and pajama parties. Why? Because Michael Montgomery can have his voyeuristic fun! This freak Michael Montgomery needs to be put on full blast! |
| http://datingcomplaints.com/michael-montgomery-of-oracle-lusts-for-teenage-girls/ | Michael Montgomery of Oracle lusts for teenage girls - Michael Montgomery who works at Oracle has no shame whatsoever. Michael Montgomery is 67 years old and he recently had an affair with his neighbor's 17 year old daughter. Needless to say, Michael Montgomery's wife is a big hideous wuss who either just doesn't care or needs the benefit of his paycheck. Michael Montgomery goes on Tinder to pick up teenage girls and offered them money and gift items in exchange for sexual intimacy. Michael Montgomery is also known to routinely request his own daughters to bring over young girls for slumber parties and pajama parties. Why? Because Michael Montgomery can have his voyeuristic fun! This freak Michael Montgomery needs to be put on full blast! |
| http://www.predatorswatch.com/texas/michael-montgomery-of-oracle-corporation-recruiter/ | Predators Watch - Submit an Offender - Michael Montgomery of Oracle Corporation Recruiter -v Houston Email: michael.montgomery@oracle.com; Status: Active Predator |
| http://theygotbusted.com/michael-montgomery-of-oracle-in-houston-texas-got-busted/; | Michael Montgomery of Oracle in Houston Texas got busted! This is a theygotbusted.com report about Michael Montgomery of Oracle in Houston Texas, who has been accused of being a cheater! Did Michael Montgomery of Oracle in Houston Texas get busted cheating?… read on! Michael Montgomery who works at Oracle has no shame whatsoever. Michael Montgomery is 67 years old and he recently had an affair with his neighbor's 17 year old daughter. Needless to say, Michael Montgomery's wife is a big hideous wuss who either just doesn't care or needs the benefit of his paycheck. Michael Montgomery goes on Tinder to pick up teenage girls and offered them money and gift items in exchange for sexual intimacy. Michael Montgomery is also known to routinely request his own daughters to bring over young girls for slumber parties and pajama parties. Why? Because Michael Montgomery can have his voyeuristic fun! This freak Michael Montgomery needs to be put on full blast! |
| http://datingcomplaints.com/nicole-palmer-of-oracle-is-a-shameless- | Nicole Palmer of Oracle is a shameless cheater and a gold-digger - Nicole Palmer in Rochester, New York works for Oracle Corporation yet she is |

| Defamatory Postings | Defamatory Content |
|---|---|
| cheater-and-a-gold-digger/ | an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really older photos of her from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men to buy expensive gifts. Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole Palmer!!! Nicole Palmer – Fraud – Racist – Recruiter – Oracle – Complaints – Bigot – HIV Positive AIDS – Crook – Liar – Rochester New York; Nicole Palmer is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Oracle's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Oracle encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to followup with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Oracle Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, Vault, e-Boss Watch, Salary, Pay Scale and various career sites dating back a while; read more about this naughty cougar / MILF Nicole Palmer right here: [hyperlinks to other defamatory sites herein] If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Oracle Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Larry Ellison (Chairman): larry.ellison@oralce.com (mailto:larry.ellison@oralce.com) Mark Hurd (co-CEO): mark.hurd@oracle.com  (mailto:mark.hurd@oracle.com) Safra Catz (co-CEO): safra.catz@oracle.com (mailto:safra.catz@oracle.com) |
| http://www.reportmyex.com/nicole-palmer-rochestor-new-york-oracle-corporation/ | Nicole Palmer in Rochester, New York works for Oracle Corporation yet she is an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really older photos of her from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men to buy expensive gifts. Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Palmer!!! |
| http://www.predatorswatch.com/?s=nicole+palmer&x=0&y=0; http://www.predatorswatch.com/new-york/nicole-palmer-of-oracle-is-a-former-prostitute-who-still-works-as-an-escort-she-is-hiv-positive-and-has-aids-beware/ | Predators Watch Submit an Offender - Nicole Palmer - Nicole Palmer of Oracle is a former prostitute who still works as an escort. She is HIV positive and has AIDS. BEWARE!!! |
| https://gossip.thedirty.com/?s=nicole%20palmer#post-1702461; https://gossip.thedirty.com/gossip/rochester-2/nicole-palmer-uses-and-abuses-her-candidates-2/#post-1934944 | Nicole Palmer Uses And Abuses Her Candidates - Nik, Nicole Palmer who is a recruiter at Oracle Corporation routinely takes advantage of the candidates that she interviews. For example, she often asks candidates that she interviews, to meet them for lunch or dinner at an expensive restaurant. Most often the candidates end up paying for her lavish meal excursions. Anecdotally speaking, she has done this to several candidates according to many reviews of for Nicole Palmer on various job sites. What Nicole Palmer is doing is downright unethical and contrary to Oracle's polices. Most candidates do not complain in fear of reprisal as in not getting hired if they raise a stink. Nik, Oracle needs to deal with Nicole Palmer right away. This is outrageous! |
| http://encyclopediadramatica.is/cheating-drama/nicole-palmer-rochestor-new-york-oracle-corporation/ | Nicole Palmer Rochestor New York Oracle Corporation is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Nicole Palmer in Rochester, New York works for Oracle Corporation yet she is an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really older photos of her from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men to buy expensive gifts. Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole Palmer!!! Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://stdcarriersdatabase.com/nicole-palmer-oracle-many-stds-hiv-positive/ | Nicole Palmer of Oracle has many STDs and is HIV positive - Nicole Palmer in Rochester, New York works for Oracle Corporation as a recruiter / talent advisor yet she is an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really old photos of herself from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men to buy expensive gifts. She just tested positive for HIV and is said to have may STDs an STIs Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole Palmer!!! |
| http://cheatingcomplaints.com/nicole-palmer-rochestor-new-york-oracle-corporation/ | Nicole Palmer in Rochester, New York works for Oracle Corporation yet she is an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really older photos of her from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men |

| Defamatory Postings | Defamatory Content |
|---|---|
| | to buy expensive gifts. Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole Palmer!!! |
| https://shesahomewrecker.com/nicole-palmer-rochester-new-york/ | Nicole Palmer in Rochester, New York works for Oracle Corporation yet she is an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really old photos of herself from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men to buy expensive gifts. Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole Palmer!!! So what if she wants a gift or two while having sex with your hub? Sounds like you are upset not that he is having sex with her but he is spending money on her. That is only normal. I always buy a girl I am laying nice gifts. Goes with being a guy. She's not putting out for free.... smart cookie. 'morally bankrupt scoundrels' sure! Some married men can't help themselves.... What ya gonna do? |
| http://theygotbusted.com/nicole-palmer-rochestor-new-york-oracle-corporation-got-busted/ | Nicole Palmer Rochestor New York Oracle Corporation got busted! This is a theygotbusted.com report about Nicole Palmer Rochestor New York Oracle Corporation, who has been accused of being a cheater! Did Nicole Palmer Rochestor New York Oracle Corporation get busted cheating?... read on! Nicole Palmer in Rochester, New York works for Oracle Corporation yet she is an unabashed cheater and a certified gold-digger. Nicole Palmer is 57 years old but she uses really older photos of her from over 20+ years go on dating apps such as Tinder where she meets all these men, mostly married men looking for flings. Nicole Palmer sleeps with these men and demands cash payment immediately. Nicole Palmer also asks these men to buy expensive gifts. Nicole Palmer does this with several men simultaneously and has no sense of commitment whatsoever. People out there need to be leery of morally bankrupt scoundrels like Nicole Palmer!!! |
| http://oracle-nicole-palmer-recruiter.blogspot.com/ | Nicole Palmer – Fraud – Racist – Recruiter – Oracle – Complaints |
| https://www.blogger.com/profile/15823407297722581525 | Nicole Palmer – Fraud – Racist – Recruiter – Oracle – Complaints – Bigot |
| http://cheatersaurus.com/nicole-palmer-of-oracle-is-a-shameless-cheater-and-a-gold-digger-is-a-cheatersaurus/ | Nicole Palmer of Oracle is a shameless cheater and a gold-digger is a cheatersaurus |
| http://datingcomplaints.com/mc-didone-of-oracle-runs-a-call-girl-escort-service-in-san-francisco-us-and-singapore/; http://datingcomplaints.com/tag/mc-didone-oracle-corporation-recruiter-mary-celeste-didone-blogspot-blog-fraud-cheater-liar/ | MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore - Nik, MC Didone which stands of Mary-Celeste Didone) works a mediocre job at Oracle Corporation — but this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her clandestine ways need to be exposed for what they are by putting Oracle and her on full |

| Defamatory Postings | Defamatory Content |
|---|---|
| | blast!!! Haha! MC Didone of Oracle is a 67 year old grandma!!! MC Didone – Mary Celeste Didone – Recruiter – Staffing – Oracle – blogspot – Reviews – Complaints; MC Didone (Mary-Celeste Didone) is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Oracle's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Oracle encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Oracle Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, Vault, e-Boss Watch, Salary and various career sites dating back a while. If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Oracle Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Larry Ellison (Chairman): larry.ellison@oralce.com; Mark Hurd (co-CEO): mark.hurd@oracle.com; Safra Catz (co-CEO): safra.catz@oracle.com |
| http://theygotbusted.com/tag/mc-didone-of-oracle-runs-a-call-girl-escort-service-in-san-francisco-us-and-singapore-cheater/ | MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore cheater - MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore got busted! This is a theygotbusted.com report about MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore, who has been accused of being a cheater! Did MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore get busted cheating?… read on! Nik, MC Didone (which stands of Mary-Celeste Didone) works a mediocre job at Oracle Corporation □ÛÓbut this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her clandestine ways need to be exposed for what they are by putting Oracle and her on full |

| Defamatory Postings | Defamatory Content |
|---|---|
| | blast!!! |
| http://cheaters.website/mc-didone-of-oracle-runs-a-call-girl-escort-service-in-san-francisco-us-and-singapore/ | Cheaters Website - MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore - MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore was submitted to the cheaters website. Is MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore a cheater? Read the cheater report and decide. Nik, MC Didone (which stands of Mary-Celeste Didone) works a mediocre job at Oracle Corporation □ŮÓ but this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her clandestine ways need to be exposed for what they are by putting Oracle and her on full blast!!! |
| https://www.blogger.com/profile/13676817438639916523 | MC Didone – Mary Celeste Didone – Racist Recruiter – Fraud – Oracle – blogspot – Reviews – Complaints – Bigot – Blogspot – Unethical – Inept – Incompetent – Xenophobic – Deceptive – Lazy – Liar |
| http://stdcarriersdatabase.com/mary-celeste-didone-oracle-hiv-positive-aids/ | STD Carriers Database - Mary Celeste Didone of Oracle is HIV positive and has AIDS - MC Didone (which stands of Mary-Celeste Didone) is HIV positive and she has AIDS including various other STDs and STIs. MC Didone works a mediocre recruiter job at Oracle Corporation — but this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her clandestine ways need to be exposed for what they are by putting Oracle and her on full blast!!! |
| http://www.predatorswatch.com/?s=didone&x=0&y=0; http://www.predatorswatch.com/califomia/mc-didone-of-oracle-runs-an-escort-call-girl-service-mary-celeste-didone/ | Predators Watch - Submit and Offender - MC Didone of Oracle runs an escort call girl service - Mary Celeste Didone |
| https://gossip.thedirty.com/gossip/san-francisco/mc-didone-runs-a-service/#post-2149369 | MC Didone Runs A Service - Nik, MC Didone (which stands of Mary-Celeste Didone) works a mediocre job at Oracle Corporation -- but this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her |

| Defamatory Postings | Defamatory Content |
|---|---|
| | clandestine ways need to be exposed for what they are by putting Oracle and her on full blast!!! |
| http://www.reportmyex.com/mc-didone-of-oracle-runs-a-call-girl-escort-service-in-san-francisco-us-and-singapore/ | MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore - Nik, MC Didone (which stands of Mary-Celeste Didone) works a mediocre job at Oracle Corporation -- but this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her clandestine ways need to be exposed for what they are by putting Oracle and her on full blast!!! |
| http://pervertreport.com/mc-didone-of-oracle-runs-an-escort-call-girl-service-mary-celeste-didonesingapore/ | Pervert Report - to protect your family… MC Didone of Oracle runs an escort call girl service Mary Celeste Didone, Singapore - MC Didone of Oracle runs an escort call girl service Mary Celeste Didone located in Singapore in California, United States has been identified as a pervert and the name MC Didone of Oracle runs an escort call girl service Mary Celeste Didone was added to the pervert report by one of our readers. The phone number for MC Didone of Oracle runs an escort call girl service Mary Celeste Didone is Please carefully research MC Didone of Oracle runs an escort call girl service Mary Celeste Didone to determine whether this person is or is not a pervert. As always, make up your own decision about MC Didone of Oracle runs an escort call girl service Mary Celeste Didone and as always be careful! Summary of the pervert submission: Name: MC Didone of Oracle runs an escort call girl service Mary Celeste Didone Phone Number: Location: Singapore State: California |
| http://www.stalkerreport.com/mc-didone-of-oracle-runs-an-escort-call-girl-service-mary-celeste-didone-of-california-has-a-stalker-report/ | MC Didone of Oracle runs an escort call girl service Mary Celeste Didone of California has a Stalker Report! An anonymous submitter has posted MC Didone of Oracle runs an escort call girl service Mary Celeste Didone who lives in Singapore California to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. Is MC Didone of Oracle runs an escort call girl service Mary Celeste Didone as stalker? If you have additional information about MC Didone of Oracle runs an escort call girl service Mary Celeste Didone of California, you may contribute in the comments section. The person reported in stalkerreport.com is:<br>Stalker report name: MC Didone of Oracle runs an escort call girl service Mary Celeste Didone<br>Stalker phone:<br>Location where the stalking allegedly occurred: Singapore, California |
| https://hookupratings.com/hookup-rating-for-mc-didone-of-oracle-runs-an-escort-call-girl-service-mary-celeste-didone/ | Hookup Rating for MC Didone of Oracle runs an escort call girl service Mary Celeste Didone MC Didone of Oracle runs an escort call girl service Mary Celeste Didone of Singapore, California<br>was rated by a former date/hookup and the rating was shared with hookupratings.com. What is<br>it like to date or to hook up with California's very own MC Didone of Oracle runs an escort call<br>girl service Mary Celeste Didone? Read the review.<br>Person you hooked up with: MC Didone of Oracle runs an escort call girl service Mary Celeste<br>Didone |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Country/State of residence: Singapore, California<br>Phone number the person gave you for hooking up:<br>Social media link for MC Didone of Oracle runs an escort call girl service Mary Celeste Didone:<br>Hookup survey and rating for MC Didone of Oracle runs an escort call girl service Mary Celeste Didone of Singapore,<br>California<br>Did you hook up?<br>Yes, yes I did!<br>Are you planning to see him/her again?<br>No thank you!<br>Why did it end?<br>No longer dating, we were not compatible<br>How was the dating experience<br>It was OK, just OK<br>How was the sex<br>It was OK, just ok … just kidding, it was terrible!<br>Overal Date and Hookup Rating (Scale of 1 to 5)<br>2 |
| http://verypissedoff.com/personal-complaint/mc-didone-of-oracle-runs-a-call-girl-escort-service-in-san-francisco-us-and-singapore/ | Very pissed off at MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore!!! Nik, MC Didone (which stands of Mary- Celeste Didone) works a mediocre job at Oracle Corporation Ó but this is just a ruse to deceive authorities particularly the tax man at the IRS. MC Didone is the Heidi Fleiss of Silicon Valley! MC Didone is a madame of a private and exclusive call girl agency that is registered under maid and housekeeping services (LOL!). MC Didone dispatches these escort girls to wealthy (and often married) San Francisco Bay Area executives and venture capitalists for an exuberant fee that is paid in cash only and MC Didone keeps about 80% of the cut. MC Didone also makes frequent trips to Singapore where she maintains several offshore bank accounts. Why and how would a recruiter travel overseas that often?! MC Didone and her clandestine ways need to be exposed for what they are by putting Oracle and her on full blast!!!<br>– verypissedoff.com article about MC Didone of Oracle runs a call girl escort service in San Francisco US and Singapore by anonymous site user. All Rights Reserved. |
| http://datingcomplaints.com/david-lynn-ruined-my-marriage-oracle-dallas-texas/ | David Lynn ruined my marriage Oracle Dallas Texas David Lynn is a 78 year old sanctimonious freak who works at Oracle and is epitome of a home wrecker. I am an openly gay white male with a rewarding career. I thought I was on Cloud 9 when my I met my life-partner Eugene (a handsome black male). Eugene and I were a couple in romantic bliss — that was until this geezer predator David Lynn who stepped into the picture. David Lynn is married to a woman and has grown adult children but recently I came to learn that he has an open marriage. David Lynn not only made a pass at my man, but he continued to indulge in sexual intimacy with Eugene full-well knowing I was his one and only. The tipping point was when I found lewd and lascivious photos of David Lynn and my ex-life-partner Eugene on his cell phone. Suffice to say, I was disgusted by these two morally bankrupt imbeciles. I hope Karma will get them! |
| https://gossip.thedirty.com/gossip/dallas/david-lynn-ruined-my-marriage-2/#post-1950465 | David Lynn Ruined My Marriage THE DIRTY ARMY: Nik, David Lynn is a 78 year old sanctimonious freak who works at Oracle and is epitome of a home wrecker. I am an openly gay white male with a rewarding career. I thought I was on Cloud 9 when my I met my life-partner Eugene (a handsome black male). Eugene and I were a couple in romantic bliss — |

| Defamatory Postings | Defamatory Content |
|---|---|
| | that was until this geezer predator David Lynn who stepped into the picture. David Lynn is married to a woman and has grown adult children but recently I came to learn that he has an open marriage. David Lynn not only made a pass at my man, but he continued to indulge in sexual intimacy with Eugene full-well knowing I was his one and only. The tipping point was when I found lewd and lascivious photos of David Lynn and my ex-life-partner Eugene on his cell phone. Suffice to say, I was disgusted by these two morally bankrupt imbeciles. I hope Karma will get them! |
| http://www.reportmyex.com/david-lynn-oracle-dallas-texas/ | (same as above) |
| http://www.blacklistreport.com/2016/08/david-lynn-oracle-dallas-texas/ | (same as above) |
| https://stabbedmeintheback.com/david-lynn-ruined-my-marriage-oracle-dallas-texas/ | David Lynn ruined my marriage Oracle Dallas Texas This article is about a back stabber: David Lynn ruined my marriage Oracle Dallas Texas. This person is a back stabber because of relationship infidelity. Cheater!! |
| http://badbizreport.net/cheaters/david-lynn-oracle-dallas-texas/ | (same as above) |
| http://cheaters.website/david-lynn-ruined-my-marriage-oracle-dallas-texas/ | (same as above) |
| http://theygotbusted.com/david-lynn-oracle-dallas-texas-got-busted/ | David Lynn Oracle Dallas Texas got busted! This is a theygotbusted.com report about David Lynn Oracle Dallas Texas, who has been accusedof being a cheater! Did David Lynn Oracle Dallas Texas get busted cheating?… read on! DavidLynn is a 78 year old sanctimonious freak who works at Oracle and is epitome of a homewrecker. I am an openly gay white male with a rewarding career. I thought I was on Cloud 9when my I met my life-partner Eugene (a handsome black male). Eugene and I were a couple in romantic bliss □ÛÓ that was until this geezer predator David Lynn who stepped into the picture. David Lynn is married to a woman and has grown adult children but recently I came to learn that he has an open marriage. David Lynn not only made a pass at my man, but he continued to indulge in sexual intimacy with Eugene full-well knowing I was his one and only. The tipping point was when I found lewd and lascivious photos of David Lynn and my ex-life-partner Eugene on his cell phone. Suffice to say, I was disgusted by these two morally bankrupt imbeciles. I hope Karma will get them! |
| http://oraclerecruiterdavidlynn.blogspot.com/ ; http://oracle-david-lynn-recruiter.blogspot.com/2016_04_01_archive.html -; http://oracle-david-lynn-recruiter.blogspot.com/ https://www.blogger.com/profile/06184438823913073194 | FIRE David Lynn – Recruiter – Oracle – Racist – Reviews – Complaints – TheDirty – The Dirty – Bigot – Staffing |
| https://scamfraudreport.com/cheaters/david-lynn-oracle-dallas-texas-cheaters/ | This is a scam fraud report about David Lynn, Oracle Dallas Texas who has been called a Cheaters. David Lynn is a 78 year old sanctimonious freak who works at Oracle and is epitome of a home wrecker. I am an openly gay white male with a rewarding career. I thought I was on Cloud 9 when my I met my life-partner Eugene (a handsome black male). Eugene and I were a couple in romantic bliss Ñ that was until this geezer predator David Lynn who stepped into the picture. David Lynn is married to a woman and has grown adult children but recently I came to learn that he has an open marriage. David Lynn not only made a pass at my man, |

| Defamatory Postings | Defamatory Content |
|---|---|
| | but he continued to indulge in sexual intimacy with Eugene full-well knowing I was his one and only. The tipping point was when I found lewd and lascivious photos of David Lynn and my ex-life-partner Eugene on his cell phone. Su□ce to say, I was disgusted by these two morally bankrupt imbeciles. I hope Karma will get them! |
| http://www.bradreese.com/blog/7-13-2016.htm | Surya Panditi is also on Tinder, lol |
| https://gossip.thedirty.com/gossip/sacramento/laura-schneider-bills-botox-treatment-to-employer | Laura Schneider Bills Botox Treatment To Employer THE DIRTY ARMY: Nik, Laura Schneider in Sacramento is what you call a company freeloader. Laura Schneider routinely bills 'medical' treatments to her employer Cisco for services such as botox procedures that are not covered by employee health benefits plan. How you ask? She knows unsavory doctors who will fudge expense claims for legitimate services under the guise of doing cosmetic procedures. Shame on Laura Schneider! She is 67 years old and engaging in these types of borderline unethical and unlawful acts. Laura Schneider and her corrupt circle of doctor friends need to be exposed and admonished!!! |
| http://www.reportmyex.com/laura-schneider-in-sacramento-california/ | Laura Schneider in Sacramento California Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! This post has been viewed 3,138 times |
| http://datingcomplaints.com/laura-schneider-is-a-home-wrecker-who-destroys-marriages/ | Laura Schneider is a home wrecker who destroys marriages<br>Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! Anonymous September 14, 2016 Laura Schneider - Racist - Recruiter - Fraud - Complaints - Reviews - Staffing - Cisco Systems - Talent Acquisition - Bigot- Inept- Lazy- Sacramento Laura Schneider is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to followup with feedback, gets annoyed |

| Defamatory Postings | Defamatory Content |
|---|---|
| | when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, PayScale, Vault.com and various career sites dating back a while; read about this fraud Laura Schneider right here: https://thed i rty.com/ gossip/ sacra m ento/la u ra-sch neid er-bi lls-botox-treatment-to-em ployer / ("" https://thed i rty.com/ gossi pf sacra mento/la u ra-sch nei der-bi lls-botox- treatm ent-to-em p toyer/"") http ://d ati ngcom plaints.com/laura-sch neid er-is-a-ho me-wrecker-who-destroys-marriages/ (" http://dati ngcom plaints.com/laura-sch n eider-is-a-horn e-wrecker-who-destroys- ma rriages/")http://www.reportmyx.com/la u ra-sch nei der-i n-sa era mento-ca lifo rn i a/ (""http://www.reportmyx.com/laura-schneider-in-sacramento-california/"") If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com (""mailto:crobbins@cisco.com"") John Chambers (Executive Chairman): chambers@cisco.com (""mailto:chambers@cisco.com"") Howard Charney (Advisor to the CEO): hcharney@cisco.com (""mailto:hcharney@cisco.com"") <□ Reply (http://datingcomplaints.com/laura-schneider-is-a-home-wrecker-who-destroys-marriages/? replytocom=1627#respond) Pingback: FIRE Laura Schneider- Racist- Recruiter - Fraud - Complaints - Reviews - Staffing-Cisco Systems - Talent Acquisition - Bigot - Inept - Lazy - Unabashed Liar - Sacramento - Site Title |
| http://sacramento-laura-schneider-cisco.blogspot.com/ | FIRE Laura Schneider - Racist Recruiter - Fraud - Complaints - Reviews Staffing - Cisco Systems FIRE Laura Schneider - Racist - Recruiter - Fraud -Complaints - Reviews - Staffing - Cisco Systems - Talent Acquisition - Bigot- Inept- Lazy- Sacramento<br>• Laura Schneider is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; • Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; • She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;<br>• She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for;<br>• She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed |

| Defamatory Postings | Defamatory Content |
|---|---|
| | when pushed for a status update, etc);<br>• She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit;<br>• Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, PayScale, Vault.com and various career sites dating back a while; read about this fraud Laura Schneider right here:<br>•https://thedirty.com/gossip/sacramento/laura-schneider-bills-botox-treatment-toemployer/ http://datingcomplaints.com/laura-schneider-is-a-home-wrecker-who-destroys-marriages/<br>http://www.reportmyex.com/laura-schneider-in-sacramento-california/<br>• If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation:<br>• Chuck Robbins (CEO): crobbins@cisco.com<br>• John Chambers (Executive Chairman): chambers@cisco.com<br>• Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| https://www.blogger.com/profile/04970217362881643364 | Laura Schneider - Racist - Recruiter - Fraud - Complaints - Reviews - Staffing -Cisco Systems - Talent Acquisition - Bigot - Inept - Lazy - Sacramento |
| http://cisco-laura-schneider-sacramento.blogspot.ca/ | Laura Schneider - Racist - Recruiter - Fraud - Complaints - Reviews - Staffing -Cisco Systems - Talent Acquisition - Bigot - Inept - Lazy - Sacramento<br>• Laura Schneider is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>• Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; • She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;<br>• She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking fo FIRE Laura Schneider - Racist Recruiter - Fraud - Complaints - Reviews Staffing - Cisco Systems<br>(same content as previous blogspot.ca post above) |
| http://laura-schneider-cisco-sacramento.blogspot.com/ | (same as above) |
| http://www.predatorswatch.com/california/laura-schneider-of-cisco-is-a-cheater-and-a-hooker-who-sleeps-with-married-man/ | Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man Status Active Predator |
| http://www.badbizreport.is/laura- | Home » Cheaters » Laura Schneider, Sacramento, California Laura |

| Defamatory Postings | Defamatory Content |
|---|---|
| schneider-sacramento-california/ | Schneider, Sacramento, California Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! |
| http://cheatingcomplaints.com/laura-schneider-in-sacramento-california/ | Laura Schneider in Sacramento California Posted on April 3, 2017 (http://cheatingcomplaints.com/laura-schneider-in-sacramento-california/) by Cheating Complaints (Http://Cheatingcomplaints.Com/ Author /Dsachatcomp6 7 /) Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! Share this: - (http://cheatingcomplaints.com/laura-schneider-in-sacramento-california/?share=twitter&nb=1) 11 (http://cheatingcomplaints.com/laura-schneider-in-sacramento-california/?share=facebook&nb=1) G• (http://cheatingcomplaints.com/laura-schneider-in-sacra mento-california/?sha re=google-plus-1 &nb= 1 ) |
| https://pervertreport.com/laura-schneider-of-cisco-is-a-cheater-and-a-hooker-who-sleeps-with-married-mansacramento/ | Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man.Sacramento Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man located in Sacramento in California, United States has been identified as a pervert and the name Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man was added to the pervert report by one of our readers. The phone number for Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man is Please carefully research Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man to determine whether this person is or is not a pervert. As always, make up your own decision about Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man and as always be careful! Summary of the pervert submission: Name: Laura Schneider of Cisco is a cheater and a hooker who sleeps with married man Phone Number: Location: Sacramento State: California |
| http://cheatersareus.com/laura-schneider-sacramento-california/ | Laura Schneider, Sacramento, California Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages |

| Defamatory Postings | Defamatory Content |
|---|---|
| | everywhere! |
| https://stabbedmeintheback.com/laura-schneider-of-california-is-a-home-wrecker-who-destroys-marriages/ | Laura Schneider of California is a home wrecker who destroys marriages This is an article about back stabber: Laura Schneider is a home wrecker who destroys marriages Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneiders own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! This person is a back stabber because of relationship infidelity. Cheater!! |
| http://stdcarriersdatabase.com/laura-schneider-amazon-aws-hiv-aids-sacaramento-california/ | Laura Schneider of Amazon AWS has HIV and AIDS in Sacaramento California. Laura Schneider is a home wrecker who destroys marriages and she has tested positive for HIV, has AIDS and also has many other STDs and STIs. Laura Schneider in Sacramento California who works at Amazon Web Services AWS as a recruiter is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money froma nyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere!!! |
| http://encyclopediadramatica.is/cheating-drama/cheating-drama-of-laura-schneider-sacramento-california/ | Cheating Drama of Laura Schneider, Sacramento, CaliforniaLaura Schneider, Sacramento, California is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit. consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person. |
| http://laura-schneider-cisco.blogspot.ca/ | (same as above) |
| http://www.blacklistreport.com/tag/laura-schneider/ ; http://www.blacklistreport.com/2016/08/laura-schneider-sacramento-california/ | (same as above) |
| http://stinkypedia.com/laura- | (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| schneider-in-sacramento-california/ | |
| http://stinkypedia.com/laura-schneider-of-cisco-is-a-cheater-and-a-hooker-who-sleeps-with-married-man-in-california/ | (same as above) |
| http://stinkypedia.com/?s=laura+schneider | (same as above) |
| https://scamfraudreport.com/cheaters/laura-schneider-sacramento-california/ | Laura Schneider, Sacramento, California is on scamfraudreport.com for this reason: Laura Schneider in Sacramento California who works at Cisco Systems is your typical textbook definition of a vile home wrecker. Laura Schneider has ruined so many marriages that even she has lost count! Laura Schneider's own marriage to her cheating hubby has been dead for ages now. Laura Schneider goes to the gym and meets all these married men and entices them into a sexual relationship just for thrills. Laura Schneider is 69 years old yet she constantly uses botox treatment which she bills to her employer Cisco Systems. She also steals money from anyone and everyone including her employer. Laura Schneider is a threat to good relationships and marriages everywhere! |
| http://badboyreport.net/cheater-cheater/laura-schneider-sacramento-california-is-bad/ | Laura Schneider, Sacramento, California is Bad! |
| https://marisullivancisco.wordpress.com/2015/10/29/mari-sullivan-recruiter-staffing-cisco-systems-mari-vogler/ | Mari Sullivan – Recruiter – Staffing – Cisco Systems – Mari Vogler<br>Mari Sullivan - Recruiter - Staffing - Cisco Systems - Mari Vogler<br>• Mari Sullivan is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; • Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; • She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;<br>• She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; • She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc);<br>• She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit;<br>• Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault, Salary and various career sites dating back a while;<br>• If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about |

| Defamatory Postings | Defamatory Content |
|---|---|
| | this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://meera-ganesh.blogspot.com/2015/ | Meera Ganesh - Recruiter - Staffing - Cisco Systems • Meera Ganesh is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; • Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; • She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; • She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; • She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); • She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; • Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault and various career sites dating back a while; • If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://encyclopediadramatica.is/cheating-drama/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleigh-north-carolina/ | Michael Remza of Cisco moonlights as a gay male escort in Raleigh North Carolina Michael Remza of Cisco moonlights as a gay male escort in Raleigh North Carolina is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: Michael Remza of Cisco Systems in Raleigh North Carolina leads a double life. During the day, he is a recruiter with tech company Cisco; during the might he is a gay male gigolo! Michael Remza advertises his services under the moniker "Mike Rammer. I take no issue with how people want to make money or what they do for a living, I do though feel disgusted when people like Michael Remza lies to potential boyfriends making them think that he is committed. Michael Remza is a despicable person!!! Related from encyclopediadramatica.is: Cheating Drama definition - the biggest of all bullshit consisting of backstabbing, blackmailing, disharmony, gossip, |

| Defamatory Postings | Defamatory Content |
|---|---|
| | and malice. Cheating is what happens when someone who is in a committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://michael-remza-cisco.blogspot.com/2016/12/michael-remza-racist-recruiter-cisco.html | Michael Remza Racist Recruiter - Cisco Systems -Complaints Reviews - Fraud -Incompetent - Liar Michael Remza - Racist Recruiter - Cisco Systems - Complaints - Reviews - Fraud - Incompetent - Liar - Lazy - Inpet - Bigot - Staffing - Recruitment - Reviews - Raleigh-Durham - North Carolina<br>• Michael Remza is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>• His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;<br>• He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;<br>• He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for;<br>• He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc);<br>• He is a complete and utter disservice to not only to the hiring managers that he deals with but also to Cisco Systems and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault.com, Pay Scale, Indeed and various career sites dating back a while; read more about this unsavory dolt Michael Remza right here: http://www.reportmyex.com/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleighnorth-carolina/ http://www.predatorswatch.com/north-carolina/michael-remza-of-cisco-is-gay-male-escort-inraleigh-north-carolina/ http://datingcomplaints.com/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleighnorth-carolina/ If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hchamey@cisco.com |
| http://www.reportmyex.com/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleigh-north-carolina/ | Michael Remza of Cisco moonlights as a gay male escort in Raleigh North Carolina Michael Remza of Cisco Systems in Raleigh North Carolina leads a double life. During the day, he is a recruiter with tech company Cisco; during the might he is a |

| Defamatory Postings | Defamatory Content |
|---|---|
| | gay male gigolo! Michael Remza advertises his services under the moniker "Mike Rammer". I take no issue with how people want to make money or what they do for a living - I do though feel disgusted when people like Michael Remza lies to potential boyfriends making them think that he is committed. Michael Remza is a despicable person!!! This post has been viewed 3,085 times |
| http://www.predatorswatch.com/north-carolina/michael-remza-of-cisco-is-gay-male-escort-in-raleigh-north-carolina/ | Michael Remza of Cisco is gay male escort in Raleigh North Carolina Status Active Predator |
| http://datingcomplaints.com/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleigh-north-carolina/ http://datingcomplaints.com/tag/michael-remza-mike-remza-recruiter-cisco-systems-raleigh-rtp-north-carolina/ | Michael Remza of Cisco moonlights as a gay male escort in Raleigh North Carolina Michael Remza of Cisco Systems in Raleigh North Carolina leads a double life. During the day, he is a recruiter with tech company Cisco; during the might he is a gay male gigolo! Michael Remza advertises his services under the moniker "Mike Rammer". I take no issue with how people want to make money or what they do for a living- I do though feel disgusted when people like Michael Remza lies to potential boyfriends making them think that he is committed. Michael Remza is a despicable person!!! Michael Remza - Recruiter- Cisco Systems - Complaints - Racist- Bigot- Staffing- Recruitment- Reviews Michael Remza is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to followup with feedback, gets annoyed when pushed for a status check, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to Cisco Systems and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com (mailto:crobbins@cisco.com) John Chambers (Executive Chairman): chambers@cisco.com (mailto:chambers@cisco.com) Howard Charney (Advisor to the CEO): hcharney@cisco.com (mailto:hcharney@cisco.com) |

| Defamatory Postings | Defamatory Content |
|---|---|
| https://www.blogger.com/profile/12023969293837328437 | Michael Remza – Recruiter – Cisco Systems – Racist – Bigot – Staffing – Recruitment – Reviews – Complaint |
| www.pedophilewatch.com/browse-offenders/page/18/ | Michael Remza of Cisco is gay male escort in Raleigh North Carolina |
| https://cheaters.is/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleigh-north-carolina/ | Michael Remza of Cisco moonlights as a gay male escort in Raleigh North Carolina Michael Remza of Cisco Systems in Raleigh North Carolina leads a double life. During the day, he is a recruiter with tech company Cisco; during the might he is a gay male gigolo! Michael Remza advertises his services under the moniker Mike Rammer . I take no issue with how people want to make money or what they do for a living I do though feel disgusted when people like Michael Remza lies to potential boyfriends making them think that he is committed. Michael Remza is a despicable person!!! |
| http://homewreckerreport.com/2017/09/05/michael-remza-of-cisco-moonlights-as-a-gay-male-escort-in-raleigh-north-carolina/; http://homewreckerreport.com/?s=michael+remza | This is a home wrecker report about MichaelRemza of Cisco moonlights as a gay male escort inRaleigh North Carolina. To know why MichaelRemza of Cisco moonlights as a gay male escort inRaleigh North Carolina was identified as ahomewrecker and added to homewreckerreport.com, read the report about this person, Michael Remza of Cisco moonlights as a gay male escort in Raleigh North Carolina, posted by an anonymous user of homewreckerreport.com. Michael Remza of Cisco Systems in Raleigh North Carolina leads a double life. During the day, he is a recruiter with tech company Cisco; during the might he is a gay male gigolo! Michael Remza advertises his services under the moniker "Mike Rammer. I take no issue with how people want to make money or what they do for a living, I do though feel disgusted when people like Michael Remza lies to potential boyfriends making them think that he is committed. Michael Remza is a despicable person!!! |
| http://javed-khan-cisco.blogspot.com/ | Javed Khan - Fraud - Scammer - VP - Collaboration -CCTG - Cisco Systems - Symantec aved Khan - VP - Fraud - Scammer - Collaboration - CCTG - Cisco Systems - Symantec<br>• Cisco's Shareholders, Customers and Employees DEMAND that Javed Khan at Cisco Systems be FIRED ASAP because he is the epitome of a failure;<br>• Javed Khan treats his fellow staffers with disrespect, a lack of courtesy and is incredibly mean towards people that he has a dislike for;<br>• Javed Khan should be reported to Human Resources and/or upper management but people don't do it in fear of reprisal; • Javed Khan is disliked by almost everyone and people lambaste him behind his back;<br>• Javed Khan is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere within the Collaboration Business Unit and other cross-functional groups at Cisco which explains why the Cisco's Collaboration Strategy has been a complete and utter failure thanks to Symantec exodus like this dolt who was a failure at Symantec and now he is spreading his culture of failure and micro-management at Cisco;<br>• Javed Khan delegates work to others that he is mandated to perform;<br>• Javed Khan shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude;<br>• Javed Khan is rude, arrogant and temperamental towards everyone that does not jive well with him;<br>• Javed Khan is the type of person who needs to be put on full blast especially given the series of inappropriate sexual relationships with his female co-workers; and • This is to make everyone |

| Defamatory Postings | Defamatory Content |
|---|---|
| | aware about what a vile individual Javed Khan is and how he contributes in making life miserable for so many innocent individuals (and the submissions about him on sites such as Vault, GlassDoor, Salary, e-BossWatch, etc. all make it transparently evident as to what a sanctimonious individual he is). John Chambers (Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com Posted by Javed Khan VP Cisco Collaboration Symantec at 15:21 |
| http://www.reportmyex.com/javed-khan-of-cisco-in-san-jose-ca/ | Javed Khan of Cisco in San Jose CA Javed Khan of Cisco is running a marriage scam and immigration fraud in San Jose California San Francisco Bay Area. Javed Khan is a VP at Cisco Systems (Collaboration Group). Javed Khan is the epitome of a fraud.Javed Khan recently was FIRED from Symantec because an internal HR investigation found that he was sponsoring an excessive number of foreign workers from his native Pakistan through the company's foreign worker visa program. But in reality these were all extended family members of Javed Khan coming to the US under bogus work visas. Once they arrived in the US, they never took up any job and just married an American citizen for residency purposes. Javed Khan was complicit in authorizing work visas simply to expedite their entry to the US, pretty much like running a foreign dating service! Now Javed Khan has landed at Cisco Systems where is pulling the same old stunt. He interviews American workers but says they are not a fit and then he asks Cisco to issue work visas for foreign workers. Javed Khan has also pocketed a significant amount of money on the Cisco overhead tab even expensing personal trips abroad under the false guise of business expenses. This big-time fraud Javed Khan should be arrested, charged, convicted and fired ASAP!!! This post has been viewed 2,253 times |
| http://www.stalkerreport.com/javed-khan-of-cisco-systems-of-california-has-a-stalker-report/ | javed khan of cisco systems of california has a stalker report! 11, Mar 2017 by admin (admin) in California (http://www.stalkerreport.com/category/california/) □ Javed Khan of Cisco Systems San Jose San Francisco Bay Area California (http://www.stalkerreport.com/tag/javed-kha n-of-cisco-systems-san-jose-san-francisco-bay-area-california/) An anonymous submitter has posted Javed Khan of Cisco Systems who lives in San Jose San Francisco Bay Area California to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. ls Javed Khan of Cisco Systems as stalker? If you have additional information about Javed Khan of Cisco Systems of California, you may contribute in the comments section. The person reported in stalkerreport.com is: Stalker report name: Javed Khan of Cisco Systems Stalker phone: Location where the stalking allegedly occurred: San Jose San Francisco Bay Area, California |
| https://pervertreport.com/javed-khan-of-cisco-systemssan-jose-san-francisco-bay-area/ | Javed Khan of Cisco Systems,San Jose San Francisco Bay Area Javed Khan of Cisco Systems located in San Jose San Francisco Bay Area in California, United States has been identified as a pervert and the name Javed Khan of Cisco Systems was added to the pervert report by one of our readers. The phone number for Javed Khan of Cisco Systems is Please carefully research Javed Khan of Cisco Systems to determine whether this person is or is not a pervert. As always, make up your own decision about Javed Khan of Cisco Systems and as always be careful! Summary of the pervert submission: Name: Javed Khan of Cisco Systems Phone Number: Location: San Jose San Francisco Bay Area State: California |
| https://www.blogger.com/profile/09915646197791264566 | Javed Khan – Crook – VP – Fraud – Scammer – Collaboration – CCTG – Cisco Systems – Symantec |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://hookupratings.com/hookup-rating-for-javed-khan-of-cisco-systems/ | Hookup Rating for Javed Khan of Cisco Systems Read More ... Javed Khan of Cisco Systems of San Jose San Francisco Bay Area, California was rated by a former date/hookup and the rating was shared with hookupratings.com. What is it like to date or to hook up with California's very own Javed Khan of Cisco Systems? Read the review. Person you hooked up with: Javed Khan of Cisco Systems Country/State of residence: San Jose San Francisco Bay Area, California Phone number the person gave you for hooking up: Social media link for Javed Khan of Cisco Systems: Hookup survey and rating for Javed Khan of Cisco Systems of San Jose San Francisco Bay Area, California Did you hook up? Yes, yes I did! Are you planning to see him/her again? No thank you! Why did it end? No longer dating, we were not compatible How was the dating experience It was OK, just OK How was the sex It was OK, just ok ... just kidding, it was terrible! Overal Date and Hookup Rating (Scale of 1 to 5) 2 Posted in California I No Comments » Tags: Javed Khan of Cisco Systems San Jose San Francisco Bay Area California hookup |
| http://datingcomplaints.com/javed-khan-of-cisco-is-running-a-marriage-scam-and-immigration-fraud-in-san-jose-california/;http://datingcomplaints.com/javed_khan_cisco/ | Javed Khan of Cisco is running a marriage scam and immigration fraud in San Jose California Javed Khan is a VP at Cisco Systems (Collaboration Group). Javed Khan is the epitome of a fraud. Javed Khan recently was FIRED from Symantec because an internal HR investigation found that he was sponsoring an excessive number of foreign workers from his native Pakistan through the company's foreign worker visa program. |
| http://www.predatorswatch.com/california/javed-khan-of-cisco-systems/ | Javed Khan of Cisco Systems Status Active Predator |
| http://filthycheaters.com/javed-khan-of-cisco-is-running-a-marriage-scam-and-immigration-fraud-in-san-jose-california/ | Javed Khan of Cisco is running a marriage scam and immigration fraud in San Jose California<br>Javed Khan of Cisco is running a marriage scam and immigration fraud in San Jose California is a filthy cheater! Javed Khan is a VP at Cisco Systems (Collaboration Group). Javed Khan is the epitome of a fraud. Javed Khan recently was FIRED from Symantec because an internal HR investigation found that he was sponsoring an excessive number of foreign workers from his native Pakistan through the companys foreign worker visa program. But in reality these were all extended family members of Javed Khan coming to the US under bogus work visas. Once they arrived in the US, they never took up any job and just married an American citizen for residency purposes. Javed Khan was complicit in authorizing work visas simply to expedite their entry to the US, pretty much like running a foreign dating service! Now Javed Khan has landed at Cisco Systems where is pulling the same old stunt. He interviews American workers but says they are not a fit and then he asks Cisco to issue work visas for foreign workers. Javed Khan has also pocketed a significant amount of money on the Cisco overhead tab even expensing personal trips abroad under the false guise of business expenses. This big-time fraud Javed Khan should be arrested, charged, convicted and fired ASAP!!! |
| http://theygotbusted.com/javed-khan-of-cisco-in-san-jose-ca-got-busted/ | Javed Khan of Cisco in San Jose CA got busted!This is a theygotbusted.com report about Javed Khan of Cisco in San Jose CA, who has been accused of being a cheater! Did Javed Khan of Cisco in San Jose CA get busted cheating?… read on! Javed Khan of Cisco is running a marriage scam and immigration fraud in San JoseCalifornia San Francisco Bay Area. Javed Khan is a VP at Cisco Systems (Collaboration Group). Javed Khan is the epitome of a fraud. Javed Khan recently was FIRED from Symantec because an internal HR investigation found that he was sponsoring an excessive number of foreign workers from his native Pakistan through the company's foreign worker visa program. But in |

| Defamatory Postings | Defamatory Content |
|---|---|
| | reality these were all extended family members of Javed Khan coming to the US under bogus work visas. Once they arrived in the US, they never took up any job and just married an American citizen for residency purposes. Javed Khan was complicit in authorizing work visas simply to expedite their entry to the US, pretty much like running a foreign dating service! Now Javed Khan has landed at Cisco Systems where is pulling the same old stunt. He interviews American workers but says they are not a fit and then he asks Cisco to issue work visas for foreign workers. Javed Khan has also pocketed a significant amount of money on the Cisco overhead tab even expensing personal trips abroad under the false guise of business expenses. This big-time fraud Javed Khan should be arrested, charged, convicted and fired ASAP!!! |
| http://cheatingcomplaints.com/javed-khan-of-cisco-in-san-jose-ca/ | (same as above) |
| http://cheaters.exposed/javed-khan-of-cisco-in-san-jose-ca-is-on-cheaters-exposed/ | (same as above) |
| http://stinkypedia.com/javed-khan-of-cisco-systems-in-california/ | Javed Khan of Cisco Systems is a reported American predator or pervert reportedly out of San Jose San Francisco Bay Area California. |
| http://homewreckers.xyz/2017/04/; http://homewreckers.xyz/javed-khan-of-cisco-in-san-jose-ca/ | (same as above) |
| https://datingpsychos.org/javed-khan-of-cisco-in-san-jose-ca/ | Javed Khan of Cisco in San Jose CA is a dating psycho! Javed Khan of Cisco is running a marriage scam and immigration fraud in San Jose California San Francisco Bay Area. Javed Khan is a VP at Cisco Systems (Collaboration Group). Javed Khan is the epitome of a fraud. Javed Khan recently was FIRED from Symantec because an internal HR investigation found that he was sponsoring an excessive number of foreign workers from his native Pakistan through the company's foreign worker visa program. But in reality these were all extended family members of Javed Khan coming to the US under bogus work visas. Once they arrived in the US, they never took up any job and just married an American citizen for residency purposes. Javed Khan was complicit in authorizing work visas simply to expedite their entry to the US, pretty much like running a foreign dating service! Now Javed Khan has landed at Cisco Systems where is pulling the same old stunt. He interviews American workers but says they are not a □t and then he asks Cisco to issue work visas for foreign workers. Javed Khan has also pocketed a signi□cant amount of money on the Cisco overhead tab even expensing personal trips abroad under the false guise of business expenses. This big-time fraud Javed Khan should be arrested, charged, convicted and □red ASAP!!! |
| http://www.cheaterplanet.com/javed-khan-of-cisco-in-san-jose-ca.html | (same as above) |
| https://www.datingpsychos.org/tag/javed-khan-of-cisco-in-san-jose-ca/<br><br>https://www.datingpsychos.org/javed-khan-of-cisco-in-san-jose-ca/ | (same as above) |
| http://javedkhancisco.blogspot.com/2016/02/javed-khan-crook-vp-fraud-scammer.html | (same as above) |
| http://liarsandcheaters.com/javed- | (same as below) |

| Defamatory Postings | Defamatory Content |
|---|---|
| khan-of-cisco-in-san-jose-ca.html | |
| http://homewreckers.net/tag/javed-khan-of-cisco-in-san-jose-ca/ http://homewreckers.net/javed-khan-of-cisco-in-san-jose-ca/ | (same as above) |
| https://homewreckerreport.com/tag/javed-khan-of-cisco-in-san-jose-ca/ https://homewreckerreport.com/javed-khan-of-cisco-in-san-jose-ca/ | This is a home wrecker report about Javed Khan of Cisco in San Jose CA. To know why Javed Khan of Cisco in San Jose CA was identified as a homewrecker and added to homewreckerreport.com, read the report about this person, Javed Khan of Cisco in San Jose CA, posted by an anonymous user of homewreckerreport.com. Javed (same as above) |
| http://www.stalkerreport.com/tag/javed-khan-of-cisco-systems-san-jose-san-francisco-bay-area-california/ | Javed Khan of Cisco Systems of California has a Stalker Report! An anonymous submitter has posted Javed Khan of Cisco Systems who lives in San Jose San Francisco Bay Area California to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. Is Javed Khan of Cisco Systems as stalker? If you have additional information about Javed Khan |
| http://slutreport.com/javed-khan-of-cisco-in-san-jose-ca-is-a-slut/ | Javed Khan of Cisco in San Jose CA is now on slutreport.com. The Slut Report about Javed Khan of<br>Cisco in San Jose CA states: J (same as above) |
| http://liarsandcheaters.com/tag/javed-khan-cisco-vp-vice-president-collaboration-san-jose-ca-california-symantec | Javed Khan of Cisco is running a marriage scam and immigration fraud in San Jose California San Francisco Bay Area. Javed Khan is a VP at Cisco Systems (Collaboration Group). Javed Khan is the epitome of a fraud. Javed Khan recently was FIRED from Symantec because an internal HR investigation found that he was sponsoring an excessive number of foreign workers from his native Pakistan through the company's foreign worker visa program. But in reality these were all extended family members of Javed Khan coming to the US under bogus<br>work visas. Once they arrived in the US, they never took up any job and just married an American citizen for residency purposes. Javed Khan was complicit in authorizing work visas simply to expedite their entry to the US, pretty much like running a foreign dating service! Now Javed Khan has landed at Cisco Systems where is pulling the same old stunt. He interviews American workers but says they are not a fit and then he asks Cisco to issue work visas for foreign workers. Javed Khan has also pocketed a significant amount of money on the Cisco overhead tab even expensing personal trips abroad under the false guise of business expenses. This big-time fraud Javed Khan should be arrested, charged, convicted and red ASAP!!! |
| http://marjoryremy.blogspot.com/ | Marjory Remy - Recruiter - Staffing - Cisco Systems<br>• Marjory Remy is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>• Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;<br>• She continuously 'filters' candidates<br>based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;<br>• She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; |

| Defamatory Postings | Defamatory Content |
|---|---|
| | • She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); • She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; • Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault and various career sites dating back a while; • Read this about her: • http://thedirty.com/gossip/miami/ma□ory-remy-grossly-unhygienic/ • If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do Marjory Remy - Recruiter - Staffing - Cisco Systems nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| https://gossip.thedirty.com/gossip/miami/marjory-remy-grossly-unhygienic/#post-1861163 | Marjory Remy Is Grossly Unhygienic THE DIRTY ARMY: Nik, Marjory Remy works at Cisco Systems and let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. Marjory Remy must be nuts to think that people don't gossip about her unhygienic habits. Nik, I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. |
| http://datingcomplaints.com/?s=marjory+remy http://datingcomplaints.com/marjory-remy-of-cisco-is-grossly-unhygienic-miami-florida/ http://datingcomplaints.com/tag/marjory-remy-cisco-dirty-farts-gross-unhygienic-miami-florida/ http://datingcomplaints.com/marjory-remy-of-cisco-is-grossly-unhygienic-miami-florida/" | Marjory Remy of Cisco is grossly unhygienic Miami Florida Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty and filthy date anyone can have. Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Ewww. Gross! Marjory Remy must be nuts to think that people don't gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. |
| http://www.reportmyex.com/marjory-remy-of-cisco-in-miami-florida/ | Marjory Remy of Cisco in Miami Florida Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty and filthy date anyone can have. She is 59 years old yet writes on her dating profile she is 27. LOOOOL! Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole |

| Defamatory Postings | Defamatory Content |
|---|---|
| | office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Marjory Remy must be nuts to think that people don't gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. Marjory Remy of Cisco is grossly unhygienic. This post has been viewed 2,721 times |
| http://cheatersareus.com/marjory-remy-of-cisco-in-miami-florida/marjory-remy/ http://cheatersareus.com/tag/marjory-remy/http://cheatersareus.com/marjory-remy-of-cisco-in-miami-florida/ | Marjory-Remy (No Ratings Yet) This CheatersRUs Report has been visited 47 times since it was published. Warning: This report was posted on CheatersareUs on 09/6/2016 05:38 PM Report No 00003369 CheatersareUs has an exclusive license to this report. It may not be copied without the written permission of CheatersareUs. CheatersareUs, any use or copying is unauthorized. DMCA complaints will be filed with your web host, domain name provider, and all major search engines Google.com, Yahoo.com, Bing.com, if you choose to disregard this warning.<br>Marjory Remy, of Cisco in Miami Florida Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty and filthy date anyone can have. She is 59 years old yet writes on her dating profile she is 27. LOOOOL! Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Marjory Remy must be nuts to think that people don't gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. Marjory Remy of Cisco is grossly unhygienic. |
| http://cheatersregistry.com/marjory-remy-of-cisco-is-grossly-unhygienic-miami-florida/ | MARJORY REMY OF CISCO IS GROSSLY UNHYGIENIC MIAMI FLORIDA Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty and filthy date anyone can have. Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Ewww. Gross! Marjory Remy must be nuts to think that people dont gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. |
| https://www.glassdoor.com/Interview/Cisco-Systems-Cloud-Software-Engineer-Interview-Questions-EI_IE1425.0,13_KO14,37.htm#InterviewReview_14726994 | ApplicationI applied through a recruiter. I interviewed at Cisco Systems (San Jose, CA (US)) in March-2017.InterviewAt first I was contacted by a Cisco recruiter (Marjory Remy, later I was communicating with a different recruiter for all the interview scheduling) through Linkedin, soon after that an interview over Webex was scheduled and went pretty well. The second interview which took place one week after the first one was again over Webex where I was interviewed by 3 different people and was given a coding task to be completed within 2 hours after the interview. I hadn't been told before the interview that I would need 2 additional hours after the interview for the task, so I had to make some urgent adjustments to my schedule for that. A few days after I was told that the hiring manager wanted to continue with an onsite interview and was asked for |

| Defamatory Postings | Defamatory Content |
| --- | --- |
| | my availability ASAP which I provided. One day after I was contacted by a recruiter and was told that the hiring manger wanted to hold off with continuing the interview process and was told that I can contact Marjory (who was out of the office at the moment for any further steps). Funny thing I got contacted by Marjory through Linkedin pretty soon for the same position by mistake, I asked her then both through email and Linkedin about the status of my interview process but never got a response back which is utterly unprofessional in my opinion since I spent quite some time interviewing with them and could at least get a short message back. |
| https://filthycheaters.com/marjory-remy-of-cisco-is-grossly-unhygienic-miami-florida/https://filthycheaters.com/category/florida/ | Marjory Remy of Cisco is grossly unhygienic Miami Florida Marjory Remy of Cisco is grossly unhygienic Miami Florida is a filthy cheater! Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty and filthy date anyone can have. Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Ewww. Gross! Marjory Remy must be nuts to think that people dont gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. |
| http://cheaters.website/marjory-remy-of-cisco-is-grossly-unhygienic-miami-florida/ | Marjory Remy of Cisco is grossly unhygienic Miami Florida Marjory Remy of Cisco is grossly unhygienic Miami Florida was submitted to the cheaters website. Is Marjory Remy of Cisco is grossly unhygienic Miami Florida a cheater? Read the cheater report and decide. Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty and filthy date anyone can have. Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Ewww. Gross! Marjory Remy must be nuts to think that people dont gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. |
| http://theygotbusted.com/marjory-remy-of-cisco-in-miami-florida-got-busted/ | Marjory Remy of Cisco in Miami Florida got busted!Thisis a theygotbusted.com report about Marjory Remy of Cisco in Miami Florida, who has been accused of being a cheater! Did Marjory Remy of Cisco in Miami Florida get busted cheating?... read on! Marjory Remy in Miami, Florida who works at Cisco Systems is the most nasty andfilthy date anyone can have. She is 59 years old yet writes on her dating profile she is 27. LOOOOL! Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loudly on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at work events! Marjory Remy must be nuts to think that people don't gossip about her unhygienic habits. I hope this Marjory Remy will see this post and get the message. I am shocked no one |

| Defamatory Postings | Defamatory Content |
|---|---|
| | complains to HR about this untidy monster!!! Yuck. Marjory Remy of Cisco is grossly unhygienic. |
| http://www.blacklistreport.com/2016/09/marjory-remy-of-cisco-in-miami-florida/ | (same as above) |
| http://homewreckers.xyz/marjory-remy-of-cisco-in-miami-florida/ | (same as above) |
| http://encyclopediadramatika.com/relationship-drama/marjory-remy-of-cisco-in-miami-florida/ | (same as above) |
| http://slutreport.com/marjory-remy-of-cisco-in-miami-florida-is-a-slut/ | Marjory Remy of Cisco in Miami Florida is a slut! Marjory Remy of Cisco in Miami Florida is now on slutreport.com. The Slut Report about Marjory Remyof Cisco in Miami Florida states: Marjory Remy in Miami, Florida who works at Cisco Systems is the mostnasty and filthy date anyone can have. She is 59 years old yet writes on her dating profile she is 27.LOOOOL! Let me tell you all of her co-workers are disgusted with her body odor, bad breath, constant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjory Remy eats and farts openly at her desk as a result smelling up the whole o |
| http://reportbadbiz.com/cheaters/marjory-remy-of-cisco-in-miami-florida/; http://reportbadbiz.com/tag/marjory-remy-of-cisco-in-miami-florida/ | Marjory Remy, of Cisco in Miami Florida is on reportbadbiz.com for the following reasons: Marjory Remy in MiaFlorida who works at Cisco Systems is the most nasty and filthy date anyone can have. She is 59 years old yet writes on her dating profile she is 27. LOOOOL! Let me tell you all of her co-workers are disgusted with her body odor, badconstant passing of gas, etc. It is a reasonable exception for people to be respectful of their colleagues but Marjo eats and farts openly at her desk as a result smelling up the whole office! Like, ewwww! Gross! She even talks loud on the telephone showing complete disregard for her fellow workers. She even does this on dates with men and at w events! Marjory Remy must be nuts to think that people donÕt gossip about her unhygienic habits. I hope this M Remy will see this post and get the message. I am shocked no one complains to HR about this untidy monster!!! Yuck. Marjory Remy of Cisco is grossly unhygienic. |
| http://cassie-long-cisco.blogspot.ca/ | Cassie Long – Recruiter – Complaints – Cisco Systems – Reviews – Staffing – Cassie Clark – Bigot – Racist Cassie Long – Recruiter – Complaints – Cisco Systems – Reviews – Staffing – Cassie Clark – Bigot – Racist<br>Cassie Long is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its |

| Defamatory Postings | Defamatory Content |
|---|---|
| | customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation:Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://www.reportmyex.com/cassie-long-of-cisco-in-raleigh-durham-north-carolina/ | Cassie Long of Cisco in Raleigh-Durham North Carolina Casse Long of Cisco is a former prostitute in Raleigh-Durham North Carolina. Cassie Long of Cisco in Raleigh-Durham North Carolina is your case-in-point example as to why you can't turn a ho into a housewife. She used to be an escort under the book name "Cassie Clark" and she was also a stripper under the stage name "Cassie Candy", all in different states across the US. What self-respecting man marries a former call girl?! Only a naive dolt would ever consider starting a family with a hooker. I am guessing her Cassie Long's gullible hubby is completely unaware of his wife's notorious past. Perhaps this intemperate fool should do some research! LOL This post has been viewed 3,069 times |
| http://www.predatorswatch.com/north-carolina/cassie-long-aka-cassie-clarke-a-cisco-recruiter-was-a-prostitute-stripper-and-she-still-is-a-call-girl-selling-her-body-to-earn-some-extra-disposable-cash/ | Cassie Long aka Cassie Clarke a Cisco recruiter was a prostitute / stripper and she still is a call girl selling her body to earn some extra disposable cash Status Active Predator |
| http://caughthimcheating.com/cassie-long-aka-cassie-clarke-a-cisco-recruiter-was-a-prostitute-stripper-and-she-still-is-a-call-girl-selling-her-body-to-earn-some-extra-disposable-cash-caught/ | Cassie Long aka Cassie Clarke a Cisco recruiter was a prostitute / stripper and she still is a call girl selling her body to earn some extradisposable cash caught! North Carolina resident Cassie Long aka Cassie Clarke a Cisco recruiter was a prostitute / stripper and she still is a call girl selling her body to earn some extra disposable cash was caught lying, cheating or stealing by a caughthimcheating.com anonymous reporter. Cassie Long aka Cassie Clarke a Cisco recruiter was a prostitute / stripper and she still is a call girl selling her body to earn some extra disposable cash is presumed to be innocent of these allegations but our website readers are encouraged to do their own research, be cautions, and reach their own conclusions when dealing with Cassie Long aka Cassie Clarke a Cisco recruiter was a prostitute / stripper and she still is a call girl selling her body to earn some extra disposable cash. The information contained in the report is as follows: Name on caughthimcheating.com report: Cassie Long aka Cassie Clarke a Cisco recruiter was a prostitute / stripper and she still is a call girl selling her body to earn some extra disposable cash Email address of suspect: caclarke@cisco.com Phone number: Location of alleged liar: Raleigh in the State of North Carolina |
| https://www.blogger.com/profile/13562219391928784727 | Cassie Long – Recruiter – Complaints – Cisco Systems – Reviews – Staffing – Cassie Clark – Bigot – Racist |

| Defamatory Postings | Defamatory Content |
|---|---|
| https://cheaters.is/casse-long-of-cisco-is-a-former-prostitute-raleigh-durham-north-carolina/ | Casse Long of Cisco is a former prostitute Raleigh-Durham North Carolina Cassie Long of Cisco in Raleigh-Durham North Carolina is your case-in-point example as to why you cant turn a ho into a housewife. She used to be an escort under the book Cassie Clark and she was also a stripper under the stage name Cassie Candy , all in different states across the US. What self-respecting man marries a former call girl?! Only would ever consider starting a family with a hooker. I am guessing her Cassie Longs gullible hubby is completely unaware of his wifes notorious past. Perhaps this intemperate should do some research! LOL |
| http://cheatingcomplaints.com/cassie-long-of-cisco-in-raleigh-durham-north-carolina/ | Cassie Long of Cisco in Raleigh-Durham North Carolina Casse Long of Cisco is a former prostitute in Raleigh-Durham North Carolina. Cassie Long of Cisco in Raleigh-Durham North Carolina is your case-in-point example as to why you can't turn a ho into a housewife. She used to be an escort under the book name "Cassie Clark and she was also a stripper under the stage name "Cassie Candy, all in different states across the US. What self-respecting man marries a former call girl?! Only a naive dolt would ever consider starting a family with a hooker. I am guessing her Cassie Long's gullible hubby is completely unaware of his wife's notorious past. Perhaps this intemperate fool should do some research! LOL |
| http://datingcomplaints.com/casse-long-of-cisco-is-a-former-prostitute-raleigh-durham-north-carolina/ | (same as above) |
| http://www.blacklistreport.com/2016/09/cassie-long-of-cisco-in-raleigh-durham-north-carolina/ | (same as above) |
| http://badbizreport.net/tag/cassie-long-of-cisco-in-raleigh-durham-north-carolina/; http://badbizreport.net/cheaters/cassie-long-of-cisco-in-raleigh-durham-north-carolina/ | (same as above) |
| http://cheatersareus.com/cassie-long-of-cisco-in-raleigh-durham-north-carolina/ | Same as above. |
| http://cheatersregistry.com/tag/casse-long-of-cisco-is-a-former-prostitute-raleigh-durham-north-carolina/; http://cheatersregistry.com/casse-long-of-cisco-is-a-former-prostitute-raleigh-durham-north-carolina/ | Same as above. |
| https://gossip.thedirty.com/?p=1931734 | Kirsten Hill Is A Nymphomaniac THE DIRTY ARMY: Nik, Kirsten Hill in Raleigh, North Carolina is the epitome of a sex addict. Not that there's anything wrong with that. But Kirsten Hill is supposedly happily married (with two kids) yet she routinely engages in casual sexual intimacy with various men. Admittedly, I too have fornicated with Kirsten Hill on numerous occasions but now that I am acutely aware that while sleeping with me, she's also been engaged in booty-call encounters with multiple men. Gross! Anywho, I feel sorry for her hubby. He must be a complete sucker oblivious to reality. Nik, I hope men will think twice before getting their freak on with Kirsten Hill. Lexicocaine<br>• 2 years ago You were okay when she was cheating with just you? But when she's sleeping with more than you, your upset? Sounds like OP caught feelings when he shouldn't have. Anon |

| Defamatory Postings | Defamatory Content |
|---|---|
| | • 2 years ago OP - she turned off the tap didn't she? No soup for you. L Train<br>• 2 years ago Damn where can I find her. I have a cure for her addiction. NCJohn<br>• 2 years ago I know her and she is in an open marriage. Someone caught feelings and couldn't deal with it. Blunt-Master_puff_puff_<br>• 2 years ago "I feel sorry for her hubby" So how did the hubby's spooge taste when you ate her out OP? Trick problems<br>• 2 years ago Woah... So as long as you were her ONLY side piece it WAS ok? You'll never be her only trick ... Biatch kandy kisses<br>• 2 years ago "Not that there's anything wrong with that." so why is she being posted. |
| http://kirsten-hill-cisco.blogspot.ca/ | Kirsten Hill – Recruiter – Staffing – Cisco Systems Kirsten Hill is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://www.reportmyex.com/ruba-borno-of-cisco-in-san-jose-san-francisco-bay-area-california-ca/ | Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA Ruba Borno of Cisco is married but cheating in San Jose San Francisco Bay Area California CA. Ruba Borno of Cisco is married to a big fat unattractive clown yet no wonder she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips". Her dolt of a hubby must be aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. |
| https://thedirty.com/dirty-army/cisco-executive-ruba-borno-got-a-divorce-and-a-nose-job/#post-2200739 | Cisco Executive Ruba Borno Got A Divorce And A Nose Job Jul 1st, 2017 -10:33 AM (https://thedirty.com/dirty-army/cisco-executive-ruba-borno-got-a-divorce-and-a-nose-job/) THE DIRTY ARMY: Nik, it's an absolute joy to have you back in action! Ruba Borno the VP of Growth Initiatives at Cisco was married to Michael McCorquodale in Michigan, but she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips". And her marriage ends in divorce! Ruba Borno has also slept with Cisco CEO Chuck Robbins who is also married. Ruba's ex-hubby must have been aware of Ruba Berna's infidelities and sexual rendezvous with various men while being married. Now post-divorce Ruba Borno got a nose job that she billed to Cisco and she is gallivanting around town with random men on every day of the week! Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders!!! Check out the fist in this image ... her subconscious wants nothing to do with this dude. And yes, warm-hole tactics work at the highest levels.- nik |
| http://infidelitysucks.com/ruba-borno-of-cisco-is-married-but-cheating-in-san-jose-san-francisco-bay-area-california-ca/ | Ruba Borno of Cisco is married to a big fat unattractive clown yet no wonder she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips". Her dolt of a hubby must be aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. |
| http://shesahomewrecker.com/ruba-borno-san-jose-california/ | Ruba Borno - San Jose, California<br>Ruba Borno the VP of Growth Initiatives at Cisco was married to Michael McCorquodale in Michigan but she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus business trips. And her marriage ends din divorce! Ruba Borno has also slept with Cisco CEO Chuck Robbins who is also married. Ruba's ex-hubby must have been aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired |

| Defamatory Postings | Defamatory Content |
|---|---|
| | as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Berno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Berno ASAP and get an executive who can grow the company and return value to shareholders!!! |
| http://stdcarriersdatabase.com/ruba-borno-cisco-systems-hiv-positive-aids/ | Ruba Borno of Cisco Systems is HIV positive and has AIDS Ruba Borno the VP of Growth Initiatives at Cisco (who has many STDs and STIs) was married to Michael McCorquodale in Michigan but she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips". She also billed a nose job to Cisco Systems (see before and after pictures). And her marriage ends din divorce! Ruba Borno has also slept with Cisco CEO Chuck Robbins who is also married. Ruba's ex-hubby must have been aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders!!! |
| https://gossip.thedirty.com/gossip/new-york-city/ruba-borno-is-a-liability-for-cisco-shareholders/#post-2102199 | Ruba Borno Is A Liability For Cisco Shareholders THE DIRTY ARMY: Nik, I am acutely aware that you religiously follow the equity markets. Surely you know that Cisco's stock price has not moved in over 15 years and their dividends suck! Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. |
| http://homewreckerreport.com/tag/ruba-borno-of-cisco-in-san-jose-san-francisco-bay-area-california-ca/ | Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA May 14, 2017 This is a home wrecker report about Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA. To know why Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA was identified as a homewrecker and added to homewreckerreport.com, read the report about this person, Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA, posted by an anonymous user of homewreckerreport.com. Ruba Borno of Cisco is married but cheating in San Jose San Francisco Bay Area California CA. Ruba Borno of Cisco is married to a big fat unattractive clown yet no wonder she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips. Her dolt of a nubby must be aware ot Kuba 11omo's mt1delltles and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives. Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno |

| Defamatory Postings | Defamatory Content |
|---|---|
| | hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. |
| http://datingcomplaints.com/ruba-borno-of-cisco-is-married-but-cheating-in-san-jose-san-francisco-bay-area-california-ca/ | Ruba Borno of Cisco is married but cheating in San Jose San Francisco Bay Area California CA Ruba Borno of Cisco is married to a big fat unattractive clown yet no wonder she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips". Her dolt of a hubby must be aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. Comments I actually heard that Borno's husband divorced her a while ago because he hated her. There's some rumor that he hung out with a lot of escorts (good for him). And based on his credentials, he seems more qualified than her to do her job. But I agree. She just runs around town doing nothing and expensing everything to Cisco. Flake. I actually heard that Dr. Borno's husband divorced her a while ago. And based on his credentials, he seems more qualified than her to do her job. But I agree. She just runs around town doing nothing and expensing everything to Cisco. Ha ha ha. This is hilarious. To whomever posted this, have any of you met Borno's ex-husband, McCorquodale? Or known as "the Cork." I met him with friends in Detroit recently and he had a smokin' hot girl on his arm who couldn't have graduated from high school too long ago. I serious think she was 18 or 19. That's really all I remember because McCorqodale parties like a fucking rock star. I totally blacked out from booze (and other shit) and was woken up by security face down in the snow in front of my hotel. WTF? Anyway, that guy is hilarious and awesome. I hope to see him again soon, but take it a bit easier. In any case, if his wife cheated on him, I don't think he's too concerned about it. He's kind of my idol. Cork-sorry if anything I write here bothers you, but I doubt it. You're my man. You ARE the godfather and living the dream. Love you bro'! Michael is getting plenty of love from women. I know because I'm the woman. What we do together is nothing this girl would do. Michael deserves only the best. Don't feel badly Ruba. You never knew how to manage your man. And I don't think you ever knew who he truly is. I do. And it's a great ride. She's a total token feminist minority hire that just runs around talking about empowering women and minorities. That's a growth initiative? I think her title needs a bit of a change. BTW, I agree with you too on the comments above. I've met her ex once in SF and he's a really down to earth and cool guy. It's hard not to like him. BTW, for the record (and because I was curious), he actually filed for divorce. It's public record in N CA district court. Not sure on the nose job, but probably true. Flake. Has anyone else noticed that the so-called Dr. Borno and VP of Growth Initiatives has less citations for her work than the publications she shares with her ex-husband? Feminazi nose job token woman minority at its best. Seems like |

| Defamatory Postings | Defamatory Content |
|---|---|
| | you couldn't publish without your husband. Now ex. Dear Ms. Borno, please give one more lecture on minorities or women so you can ruin my fucking stock price you dolt. What I'd like to know is why the hell does Ruba Borno always use the title "Dr. Ruba Borno" or even asserts herself as "Ruba Borno, Phd"? Does this stupid woman have no shame?! If you are a Phd, you only state that or even apply the title, on research papers, academic journals, etc. This dumb incompetent hack Ruba Borno blasts "Dr" and "Phd" at Cisco Live and at every damn opportunity she gets. This is a surefire sign of a know-nothing clown that she is. I can't think of anything- not even one thing- that she has accomplished. Ruba Borno is Padmasree Warrior v 2.0 To answer your question, Ms. Borno feels inferior to her ex, Dr. McCorquodale. He teaches at university level, invented a technology, started a company and sold it. He ran a business like a VP should do. Ms. Borno has done nothing. She is a cost center not a profit center. And to add to the comments, Dr. McCorquodale is very well respected for his work. What I know is that he lost his parents and other family members unexpectedly and since then he's had a lot to deal with. It's a shame this woman runs off and cheats while the poor guy has a tough time. I wish him the best and Ms. Borno the worst. Frankly, I think what's truly disgusting is how Ruba Borno hired all her friends and former colleagues from BCG into the Office of the CEO where she is at. This is downright sickening and she is playing favourites. Chuck Robbins should put a stop to this ASAP! Also Ruba Borno is almost NEVER at the office in Building 10 SJC. It is awful that she is getting paid hefty amounts just to show up at the office once every 3 months! Ms. Borno's only leverage is BCG. Why does that surprise you? That's the game. To be fair, she's more like a marcomm hire which is suited to her background. She's a PowerPoint and presentation jockey. Thus she's always on the road. It's fine. I don't really despise her, but she is annoying as all hell at the same time. Nonetheless, she is harmless. Apart from her comp.What's more. I like the comments above. I've met Michael because everyone knows him in the Valley despite he being in Ann Arbor teaching for whatever fucking reason - maybe to get away from her, but he needs to come back. But that guy is wicked smart (props Cork), but also so fun to hang around. That said, he has some vices, like hookers. But he's a great guy. In this day and age of feminism, he's honestly a beacon of light. I cannot tell you how awesome it is to hang out with him. I just saw him briefly in Oakland last week while he was at Sensors Expo in SJ and, Christ, is all I can write. I am jealous. That guy is fucking hilarious. I just hope he doesn't die:-). I don't think he will, but he's doing pretty goddamn well. I just can't keep up with him. Cork- Love you. I met this woman on Tinder .... she gave me a fake name. It was not Ruba. Wow, crazy to see her on her. We met up for drinks and got intimate on the very same evening! After a few shots in our hotel room, she sniffed coke and then she farted like crazy during sex! Ewww. Gross. She even insisted that I engage in some anal fun. I declined and never called her again. Yuck. |
| https://rubaborno.wordpress.com/2016/07/06/fire-ruba-borno-failure-cisco-vp-growth-initiatives-ceo-chief-of-staff-bcg/ | rubaborno FIRE Ruba Borno - Failure -Cisco - VP Growth Initiatives - CEO Chief of Staff - BCGFIRE Ruba Bomo - Failure - Cisco - VP Growth Initiatives - CEO Chief of Staff - BCG<br>- CEO Chief of Staff - BCG o Cisco's retail and institutional Shareholders DEMAND that Ruba Bomo be FIRED from Cisco ASAP; o Ruba Borno' s contribution to Cisco heralded as a success or significant;<br>o It is a complete shame that Ruba Borno was hired to be Cisco' s Growth ambassador when she has yet to have done anything ground-breaking in her joke of a career; o Was Ruba Borno hired as a diversity and inclusion |

| Defamatory Postings | Defamatory Content |
|---|---|
| | hire purely for PR purposes? Perhaps so; o Ruba Borno never does any real work and she has yet to make a heralded as a success or significant; o It is a complete shame that Ruba Borno was hired to be Cisco' s Growth ambassador when she has yet to have done anything ground-breaking in her joke of a career; o Was Ruba Borno hired as a diversity and inclusion hire purely for PR purposes? Perhaps so; o Ruba Borno never does any real work and she has yet to make a deliverable that was beneficial to Cisco' s customers, shareholders, partners or employees; o Ruba Borno is rude, arrogant, condescending and selfaggrandizing, creating a toxic work environment, which is laughable given that the only thing that has been a laugh is her tenure as a joke of a useless executive; o Ruba Borno is a complete and utter disservice to Cisco and it is imperative that this dolt be let-go from Cisco immediately!!! Send an e-mail to Cisco' s top brass (including Cisco' s institutional shareholders and top-tier customers) and tell them how you feel, even DEMANDING that this hideous cougar Ruba Borno be FIRED ASAP: Chuck Robbins (CEO): crobbins@cisco.com (mailto:crobbins@cisco.com) Howard Charney (Advisor to the CEO): hcharney@cisco.com (mailto:hcharney@cisco.com) https://rubaborno.wordpress.com/2016/07/06/fire-ruba-borno-failure-cisco-vp-growth-initiatives-ceo-chief-of-staff-bcg/ |
| shesahomewrecker.com/ruba-borno-san-jose-california/ | Ruba Borno - San Jose, California Ruba Borno the VP of Growth Initiatives at Cisco was married to Michael McCorquodale in Michigan but she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips". And her marriage ends din divorce! Ruba Borno has also slept with Cisco CEO Chuck Robbins who is also married. Ruba's ex-hubby must have been aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives". Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Berno ASAP and get an executive who can grow the company and return value to shareholders!!! |
| https://ntjoiairaff.cf/dating-sites-odessa-tx | What I'd like to know is why the hell does Ruba Bomo always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? Start browsing and messaging more singles by registering to POF, the largest dating site in the world. Com Select the Join a Meeting option at the top of the page. Dating sites odessa tx. Ruba Borno is Padmasree Warrior v 7. If you would like a call back notifying you that the conference has started, enter your contact information on the next Call Me screen. This dumb incompetent hack Ruba Bomo blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. Com is a reliable online dating service designed for the Texas singles. Of all single men or women whom you may find in the network, only very few of them will be actually your good matches. We should confess that often it is quite hard to meet people who would share common interests or goals with you, and while being close to you geographically. As a rule, such singles would seek some help on dating sites with a broad geography, without considering all those difficulties they may run across during their communication with the people from other regions and countries. |

| Defamatory Postings | Defamatory Content |
|---|---|
| tingusdairedes.cf/victor-webster-dating-rachel-nichols | I'd like to know is why the hell does Ruba Borno always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? Com/gavion-muir-aids-hiv-got-released-prison-parole-toronto-canada/ http: //datingcomplaints. This is a surefire sign of a know-nothing clown that she is. Does this stupid woman have no shame? What next.This dumb incompetent hack Ruba Borno blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. 5[ ] https: //stdcarriersdatabase. The Endless array of possibilities. f you are a Phd, you only state that or even apply the title, on research papers, academic journals, etc. Ruba Borno is Padmasree Warrior v 7. You are seeing the top 7,555 listings. |
| https://airaffimbbo.cf/kingston-ontario-dating-sites | This dumb incompetent hack Ruba Borno blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. I can't think of anything --- not even one thing --- that she has accomplished. Does this stupid woman have no shame? What I'd like to know is why the hell does Ruba Borno always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? Ruba Borno is Padmasree Warrior v 7. |
| https://airaffimbbo.cf/muslim-dating-houston | Com/gavion-muir-is-a-deadbeat-father-and-a-serial-cheater/ http: //www. Ruba Borno is Padmasree Warrior v 7. Does this stupid woman have no shame? Both 665-story towers collapsed, killing 7,757 people. This is a surefire sign of a know-nothing clown that she is. 66, 7556 – Nineteen al-Qaida terrorists hijacked four American passenger planes in a coordinated attack on U. If you are a Phd, you only state that or even apply the title, on research papers, academic journals, etc. This dumb incompetent hack Ruba Borno blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. Com/gavion-muir-aids-hiv-got-released-prison-parole-toronto-canada/ http: //datingcomplaints. What I'd like to know is why the hell does Ruba Borno always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? |
| tingusdairedes.cf/terri-hudson-tinder | This dumb incompetent hack Ruba Borno blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. [ ] Lisa McCoy Sanford right here: http: //shesahomewrecker. If you are a Phd, you only state that or even apply the title, on research papers, academic journals, etc What I'd like to know is why the hell does Ruba Borno always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? This is a surefire sign of a know-nothing clown that she is. Ruba Borno is Padmasree Warrior v 7. Reportmyex. Terri |
| lessingagesav.cf/dating-easton-md | This dumb incompetent hack Ruba Borno blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. Com/gavion-muir-aids-hiv-got-released-prison-parole-toronto-canada/ http: //datingcomplaints. But researchers say that could change based on findings from the Easton dig. This is a surefire sign of a know-nothing clown that she is. Reportmyex. Com/lisa-sanford- of-amazon-prowls-on-vulnerable-seniors/ [ ]What I'd like to know is why the hell does Ruba Borno always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? Ruba Borno is Padmasree Warrior v 7. Com/lisa-sanford-of-amazon-scams-seniors-out-of-their-life-savings/ http: //www. Com/gavion-muir- is-a-deadbeat-father-and-a-serial-cheater/ http: //www. I can't think of anything --- not even one thing --- that she has accomplished. Does this stupid woman have no shame? |
| https://www.blogger.com/profile/11324376044025354122 | FIRE Ruba Borno – Failure – Cisco – VP Growth Initiatives – CEO Chief of Staff – BCG |
| https://intwnderfemfi.cf/dating-site-in-amherst-ns | What I'd like to know is why the hell does Ruba Borno always use the title Dr. Ruba Borno or even asserts herself as Ruba Borno, Phd? Com/gavion-muir-aids-hiv-got-released-prison-parole-toronto-canada/ http: |