| Defamatory Postings | Defamatory Content |
|---|---|
| | //datingcomplaints .5[ ] https: //stdcarriersdatabase. Ruba Borno is ] Padmasree Warrior v 7. This dumb incompetent hack Ruba Borno blasts Dr and Phd at Cisco Live and at every damn opportunity she gets. Com/gavion-muir-toronto-canada/ [ |
| http://theygotbusted.com/ruba-borno-of-cisco-in-san-jose-san-francisco-bay-area-california-ca-got-busted/ | Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA got busted!This is a theygotbusted.com report about Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA, who has been accused of being a cheater! Did Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA get busted cheating?... read on! Ruba Borno of Cisco is married but cheating in San Jose San Francisco Bay Area California CA. Ruba Borno of Cisco is married to a big fat unattractive clown yet no wonder she has had a number of extra marital affairs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sight-seeing, etc. all under the guise of useless and bogus "business trips. Her dolt of a hubby must be aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives. Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. |
| http://slutreport.com/ruba-borno-of-cisco-in-san-jose-san-francisco-bay-area-california-ca-is-a-slut/ | Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA is a slut!  Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA is now on slutreport.com. The Slut Report about Ruba Borno of Cisco in San Jose San Francisco Bay Area California CA states: Ruba Borno of Cisco.is married but cheating in San Jose San Francisco Bay Area California CA. Ruba Borno of Cisco is married to a big fat unattractive clown yet no wonder she has had a number of extra marital a_airs while billing all these dating and outing excursions towards dining, 5-star hotel stays, sightseeing, etc. all under the guise of useless and bogus "business trips. Her dolt of a hubby must be aware of Ruba Borno's infidelities and sexual rendezvous with various men while being married. Ruba Borno was hired as an executive over a year ago to oversee Cisco's "Growth Initiatives. Guess what? Despite her inflated salary, stock options and many perks, this hideous cougar Ruba Borno has not delivered anything to Cisco shareholders. Was Ruba Borno hired simply as a diversity inclusion hire? Seems like it. Ruba Borno has also engaged in massive fraud essentially the peer review of her paper was a joke even than her friends were were peers. Cisco needs to FIRE Ruba Borno ASAP and get an executive who can grow the company and return value to shareholders. |
| http://paula-cao-cisco.blogspot.com | Paula Cao – Recruiter – Staffing – Cisco Systems          Paula Cao – Recruiter – Staffing – Cisco Systems<br>Paula Cao is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;<br>She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://www.reportmyex.com/paula-cao-of-cisco-in-san-jose-california/ | Paula Cao of Cisco in San Jose California Paula Cao of Cisco Systems in San Jose, California is your typical unfaithful c***********r. I am an attractive woman who was in the sam-s*x relationship with Paula Cao, but little to my knowledge it came as a shock as surprise how Paula Cao was hopping in bed with various other women (and even some men!) during our 3 year relationship. Thankfully, I did not head to the alter with his philandering beast Paula Cao. Woman (an probably even men) out there need to be cautions of Paula Cao and her despicable ilk. |
| http://www.predatorswatch.com/california/paula-cao-a-recruiter-at-cisco-is-a-closet-lesbian-who-pursues-men-just-for-kicks/ | Paula Cao a recruiter at Cisco is a closet lesbian who pursues men just for kicks Status Active Predator |
| https://www.blogger.com/profile/06962756880060720928 http://paula-cao.blogspot.ca/ | Paula Cao – Recruiter – Staffing – Cisco Systems – pcao@cisco.com Paula Cao – Recruiter – Staffing – Cisco Systems – pcao@cisco.comPaula Cao is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; |
| http://datingcomplaints.com/tag/paula-cao-cheating-lesbian-cisco-systems-san-jose-california-ca-recruiter/ http://datingcomplaints.com/paula-cao-of-cisco-is-a-philandering-lesbian-san-jose-california/ | Paula Cao of Cisco is a philandering lesbian San Jose California Paula Cao of Cisco Systems in San Jose, California is your typical unfaithful carpet muncher. I am an attractive woman who was in a same-sex relationship with Paula Cao, but little to my knowledge it came as a shock as surprise how Paula Cao was hopping in bed with various other women (and even some men!) during our 3 year relationship. Thankfully, I did not head to the alter with his philandering beast Paula Cao. Woman (and probably even men) out there need to be cautions of Paula Cao and her despicable ilk. |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://cheaters.website/paula-cao-of-cisco-is-a-philandering-lesbian-san-jose-california/ | (same as above) |
| http://cheaters.website/paula-cao-of-cisco-in-san-jose-california/ | (same as above) |
| http://verypissedoff.com/personal-complaint/paula-cao-of-cisco-is-a-philandering-lesbian-san-jose-california/ | (same as above) |
| http://www.stinkypedia.com/paula-cao-a-recruiter-at-cisco-is-a-closet-lesbian-who-pursues-men-just-for-kicks-in-california/ ; http://www.stinkypedia.com/?s=paula+cao | (same as above) |
| http://verypissedoff.com/personal-complaint/paula-cao-of-cisco-is-a-philandering-lesbian-san-jose-california/ | Very pissed off at Paula Cao of Cisco is a philandering lesbian San Jose California!!! Paula Cao of Cisco Systems in San Jose, California is your typical unfaithful carpet muncher. I am an attractive woman who was in a same-sex relationship with Paula Cao, but little to my knowledge it came as a shock as surprise how Paula Cao was hopping in bed with various other women (and even some men!) during our 3 year relationship. Thankfully, I did not head to the alter with his philandering beast Paula Cao. Woman (and probably even men) out there need to be cautions of Paula Cao and her despicable ilk. |
| http://www.wearecheaters.com/paula-cao-of-cisco-in-san-jose-california/ | Paula Cao of Cisco in San Jose California is on wearecheaters.com. Paula Cao of Cisco Systems in San Jose, California is your typical unfaithful c***********r. I am an attractive woman who was in a same-s*x relationship with Paula Cao, but little to my knowledge it came as a shock as surprise how Paula Cao was hopping in bed with various other women (and even some men!) during our 3 year relationship. Thankfully, I did not head to the alter with his philandering beast Paula Cao. Woman (and probably even men) out there need to be cautions of Paula Cao and her despicable ilk. |
| https://badbiz.org/two-timers/paula-cao-of-cisco-is-a-philandering-lesbian-san-jose-california/ | Paula Cao of Cisco is a philandering lesbian San Jose California (same as above) |
| http://slutreport.com/paula-cao-of-cisco-in-san-jose-california-is-a-slut/ | Paula Cao of Cisco in San Jose California is now on slutreport.com. The Slut Report about Paula Cao of Cisco in San Jose California states: (same as above) |
| https://www.theygotbusted.com/paula-cao-of-cisco-in-san-jose-california-got-busted/ | This is a theygotbusted.com report about Paula Cao of Cisco in San Jose California, who has been accused of being a cheater! Did Paula Cao of Cisco in San Jose California get busted cheating?... read on! Paula Cao of Cisco Systems in San Jose, California is your typical unfaithful c***********r. I am an attractive woman who was in a same-s*x relationship with Paula Cao, but little to my knowledge it came as a shock as surprise how Paula Cao was hopping in bed with various other women (and even some men!) during our 3 year relationship. Thankfully, I did not head to the alter with his philandering beast Paula Cao. Woman (and probably even men) out there need to be cautions of Paula Cao and her despicable ilk. |
| http://bobby-nanda-recruiter-cisco.blogspot.com/ | Bobby Nanda - Recruiter - Staffing - Recruitment - Cisco Systems - Career Services - Reviews |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://cisco-bobby-nanda.blogspot.ca/ | • Bobby Nanda is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; <br> • His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;         • He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; <br> • He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; <br> • He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc); <br> • He is a complete and utter disservice to not only to the hiring managers that he deals with but also to Cisco Systems and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit <br> • Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; <br> • If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://bobby-nanda.blogspot.ca/ | (same as above) |
| https://twitter.com/bobby__nanda | Bobby Nanda – Recruiter – Staffing – Recruitment – Cisco Systems – https://bobbynandacisco.wordpress.com/     bobby-nanda.blogspot.com |
| https://www.blogger.com/profile/0904 1644351485679188 | My blogs Bobby Nanda – Recruiter – Staffing – Recruitment – Cisco Systems – Career Services – Reviews |
| https://www.blogger.com/profile/0143 8259423436694017 | My blogs Bobby Nanda – Recruiter – Staffing – Recruitment – Cisco Systems – Career Services |
| https://shesahomewrecker.com/bobby-nanda-portland-oregon/ | Bobby Nanda in Portland Oregon works as a career services manager recruiter at Cisco Systems but his real full-time job is prowling for unhappily married women with kids and single mothers on various dating daps and dating websites! Bobby Nanda is a 67 year old sicko freak (yep, he dyes his hair black) who gains the trust of these women by purchasing gifts and toys for mothers and children – only to make a move on their children!!! Bobby Nanda is listed on the sex offender registry as a convicted pedophile in many states which is why keeps moving all the time. Women and children everywhere need to be on the lookout of this sex predator Bobby Nanda!!! |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://ihatehomewreckers.com/author/ homewrecker/; http://ihatehomewreckers.com/bobby-nanda-portland-oregon/ | (same as above) |
| https://www.beware.org/crime/bobby-nanda/ | (same as above) |
| http://datingcomplaints.com/tag/bobby -nanda-cisco-systems-recruiter-career-services-manager-portland-oregon/;http://datingcomplaints.com/b obby-nanda-of-cisco-is-a-child-sex-addict-in-portland-oregon/ | (same as above) |
| http://www.reportmyex.com/bobby-nanda-of-cisco-is-a-kiddie-predator/ | (same as above)<br>Bobby Nanda of Cosco is a kiddie predator |
| http://liarsandcheaters.com/bobby-nanda-portland-oregon.html | Bobby Nanda in Portland Oregon works as a career services manager recruiter at Cisco Systems but his real fulltime job is prowling for unhappily married women with kids and single mothers on various dating daps and dating websites! Bobby Nanda is a 67 year old sicko freak (yep, he dyes his hair black) who gains the trust of these women by purchasing gifts and toys for mothers and children – only to make a move on their children!!! Bobby Nanda is listed on the s*x o☐ender registry as a convicted pedophile in many states which is why keeps moving all the time. Women and children everywhere need to be on the lookout of this s*x predator Bobby Nanda!!! |
| http://cheaters.exposed/bobby-nanda-portland-oregon/ | Bobby Nanda Portland, Oregon is on cheaters.exposed! Bobby Nanda in Portland Oregon works as a career services manager recruiter at Cisco Systems but his real full-time job is prowling for unhappily married women with kids and single mothers on various dating daps and dating websites! Bobby Nanda is a 67 year old sicko freak (yep, he dyes his hair black) who gains the trust of these women by purchasing gifts and toys for mothers and children – only to make a move on their children!!! Bobby Nanda is listed on the s*x o☐ender registry as a convicted pedophile in many states which is why keeps moving all the time. Women and children everywhere need to be on the lookout of this s*x predator Bobby Nanda!!! |
| http://ruchi-echevarria.blogspot.com/ ;http://ruchi-echevarria.blogspot.ca/2016/02/ruchi-echevarria-recruiter-staffing.html | Ruchi Echevarria – Recruiter – Staffing – Reviews – Complaints – Talent Acquisition – Cisco Systems Ruchi Echevarria is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie.if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails |

| Defamatory Postings | Defamatory Content |
|---|---|
| | to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| https://www.blogger.com/profile/1833 7678887482203236 | Ruchi Echevarria – Recruiter – Staffing – Reviews – Complaints – Talent Acquisition – Cisco Systems |
| https://gossip.thedirty.com/gossip/dall as/michael-ginn-moonlights-as-a-male-escort/#post-2134058 | Michael Ginn Moonlights As A Male Escort        THE DIRTY ARMY: Nik, Michael Ginn in Dallas Texas is a man whore but one who sells himself out to hordes of men looking for some Greg! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! |
| http://www.reportmyex.com/michael-ginn-of-cisco-in-dallas-texas/ | Michael Ginn of Cisco in Dallas Texas   Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! This post has been viewed 2,055 times |
| http://www.cheatersaurus.com/michae l-ginn-of-cisco-works-as-a-gay-male-escort-dallas-texas-is-a-cheatersaurus/ | Michael Ginn of Cisco works as a gay male escort Dallas Texas is a cheatersaurus Michael Ginn of Cisco works as a gay male escort Dallas Texas is a cheatersaurus because: Michael Ginn of Cisco Systems in Dallas Texas is a man whore but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! |
| http://www.predatorswatch.com/texas/ | Michael Ginn of Cisco Systems      Status Active Predator |

| Defamatory Postings | Defamatory Content |
|---|---|
| michael-ginn-of-cisco-systems/ | |
| https://encyclopediadramatika.com/tag/michael-ginn-of-cisco-in-dallas-texas/ | Tag: Michael Ginn of Cisco in Dallas Texas Michael Ginn of Cisco in Dallas Texas                          Michael Ginn of Cisco in Dallas Texas has an entry in Encyclopedia Dramatika under the Relationship Drama Category. The reason: Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL! ! ! |
| https://encyclopediadramatica.is/cheating-drama/michael-ginn-of-cisco-in-dallas-texas/ | (same as above) |
| http://theygotbusted.com/michael-ginn-of-cisco-in-dallas-texas-got-busted/ | Michael Ginn of Cisco in Dallas Texas got busted! This is a theygotbusted.com report about Michael Ginn of Cisco in Dallas Texas, who has been accused of being a cheater! Did Michael Ginn of Cisco in Dallas Texas get busted cheating? ... read on! Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!! ! |
| https://www.blogger.com/profile/00060823613430702448 | Michael Ginn Cisco Recruiter Reviews Complaints Staffing Recruitment |
| https://www.blogger.com/profile/11223280705545812653 | Michael Ginn Cisco Recruiter Watch Randstand    Michael Ginn - Recruiter - Staffing - Randstand - Cisco Systems - |
| http://michael-ginn.blogspot.com | • Micheal Ginn ... is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; <br>• His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; • He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; <br>• He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; <br>• He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc); <br>• He is a complete and utter disservice to not only to the hiring managers that he deals with but also to Cisco Systems and its customers, partners and shareholders given that he is allowing his prejudiced views pass over |

| Defamatory Postings | Defamatory Content |
|---|---|
| | candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit;    • Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; • If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://cheatingcomplaints.com/michael-ginn-of-cisco-in-dallas-texas/ | Michael Ginn of Cisco in Dallas Texas Posted on April 20, 201 Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! |
| http://cheatingcomplaints.com/michael-ginn-of-cisco-works-as-a-gay-male-escort-dallas-texas/ | Michael Ginn of Cisco works as a gay male escort Dallas Texas Posted on February 16, 2017 (http://cheatingcomplaints.com/michael-ginn-of-cisco-works-as-a-gay-male-escort-dallas-texas/) by Cheating Complaints Michael Ginn of Cisco Systems in Dallas Texas is a man whore but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! |
| http://cheaters.exposed/michael-ginn-of-cisco-in-dallas-texas-is-on-cheaters-exposed/; http://cheaters.exposed/?s=michael+ginn | (same as above) |
| http://www.exposingcheaters.com/blog/view/6157/michael-ginn-of-cisco-in-dallas-texas | Michael Ginn of Cisco in Dallas Texas Michael Ginn of Cisco in Dallas Texas has an entry in Encyclopedia Dramatika under the Relationship Drama Category.  The reason:  Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like |

| Defamatory Postings | Defamatory Content |
|---|---|
| | him. Oh, please. LOOOOOL!!! The Relationship Drama category of EncyclopediaDramatika.com is reserved for those with drama related to love, dating, and relationships; some are liars and cheaters, some are so psycho that others should definitely not date them; others were posted because a jilted ex posted them. Remember that EncyclopediaDramatika contains satire, humor, politically incorrect opinions and whatever bullshit was posted by our users.  Each poster is responsible for their opinion and, just like most of what you read online, we have no damn clue if what is posted is true... shit, our name is...  DRAMATIKA! |
| http://homewreckers.xyz/michael-ginn-of-cisco-in-dallas-texas/ | Michael Ginn of Cisco in Dallas Texas Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! |
| http://caughthimcheating.com/tag/michael-ginn-of-cisco-systems-caught/ | Texas resident Michael Ginn of Cisco Systems was caught lying, cheating or stealing by a caughthimcheating.com cnonymous reporter. Michael GInn of Cisco Systems is presumed to be innocent of these allegations but oui rwebsite readers are encouraged to do their own research, be cautions, and reach their own conclusions when dealing with Michael Ginn of Cisco Systems. The information contained in the report is as follows: Name on caughthimcheating.com report: Michael Ginn of Cisco Systems Email address of suspect: miginn@cisco.com Phone number: Location of alleged liar: Dallas in the State of Texas |
| http://datingcomplaints.com/michael-ginn-of-cisco-works-as-a-gay-male-escort-dallas-texas/ | Michael Ginn of Cisco Systems in Dallas Texas is a man whore but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. Oh, please. LOOOOOL!!! |
| https://datingpsychos.org/michael-ginn-of-cisco-in-dallas-texas/ | Michael Ginn of Cisco in Dallas Texas is a dating psycho! Michael Ginn of Cisco Systems in Dallas Texas is a man w***e but one who sells himself out to hordes of men looking for some succulent manly meat poles! Mike Ginn advertises himself on the net under various aliases. He claims to be straight (maybe he is bi, who knows) but what we do know is that Michael Ginn escorted himself to men and continues to do so for a hefty fee. None of this is surprising given that Michael Ginn works a crappy day job as a recruiter for Cisco Systems. When confronted about this, he denies this suggesting that there is someone else probably with a same name who looks just like him. LOOOOOL!!! |
| http://felicia-glace.blogspot.com/ | Felicia Glace - Recruiter - Cisco Systems -fglace@cisco.com      • Felicia Glace is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; <br>• Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; <br>• She continuously 'filters' candidates based on past experiences with the |

| Defamatory Postings | Defamatory Content |
|---|---|
| | candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices ft guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;<br>• She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for;          • She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc);<br>• She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit;<br>• Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBossWatch.com, Vault.com and various career sites dating back a while;<br>• If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous       Felicia Glace - Recruiter - Cisco Systems - fglace@cisco.com complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: John Chambers (CEO): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com Marc Musgrove (Cisco PR): mmusgrov@cisco.com |
| https://www.blogger.com/profile/1258 3359849954447996 | Felicia Glace - Recruiter - Cisco Systems - fglace@cisco.com [this webpage has a hyperlink to the above blog post] |
| http://www.predatorswatch.com/califo rnia/robyn-matos-of-cisco-is-a-former- prostitue-who-has-affairs-with- married-men-robyn-holland/ | Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland<br>Status Active Predator |
| http://cisco-robyn-matos.blogspot.ca/ | Robyn Matos – Racist – Recruiter – Complaints – Reviews – Staffing – Cisco Systems – Lazy – Inept – Incompetent – Robyn Holland<br>Robyn Matos – Racist – Recruiter – Complaints – Reviews – Staffing – Cisco Systems – Lazy – Inept – Incompetent – Robyn HollandRobyn Matos is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;  She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire;  She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter |

| Defamatory Postings | Defamatory Content |
|---|---|
| | disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault, Salary and various career sites dating back a while;  Also, read this: http://thedirty.com/ gossip/san-jose-1/robyn-matos/ If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://stdcarriersdatabase.com/robyn-matos-cisco-cheating-home-wreck-aids-hiv-positive/;http://stdcarriersdatabase.com/robyn-matos-cisco-cheating-home-wreck-aids-hiv-positive/robynmatos2/ | Robyn Matos of Cisco is a cheating home wreck with AIDS and is HIV positive  Robyn Matos of Cisco Systems in the San Francisco Bay Area, California is a cheating homewreck with AIDS and is HIV positive. This undercover home-wrecking cheating ho named RobynMatos (nee Robyn Holland). Robyn Matos who works at Cisco Systems is married with threekids but she is responsible for breaking up my marriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 10 months until I caught her texting my hubby about the wonderful sex that had at a hotel in San Francisco. Robyn Matos sleeps with married and single men just for jollies. Robyn Matos is a major slut and needs to be put on blast. I wonder if her husband is even aware of his cheating wife. I am sure karma will take care of her sooner or later. She is an evil person. He own marriage must be doomed. |
| http://robyn-matos-cisco.blogspot.com/; | Robyn Matos – Recruiter – Cisco Systems – rmatos@cisco.com Robyn Matos is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBossWatch, Vault.com and various career sites |

| Defamatory Postings | Defamatory Content |
|---|---|
| | dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: John Chambers (CEO): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com Marc Musgrove (Cisco PR): mmusgrov@cisco.com |
| https://www.blogger.com/profile/0437 6822164076833040;https://www.blog ger.com/profile/000136389411428039 39 | Robyn Matos – Racist Recruiter – Bigot – Fraud – Staffing – Cisco Systems – Xenophobic – Inept – Lazy – Incompetent |
| http://scamlisting.com/category/califor nia/; https://scamlisting.com/tag/robyn-matos-of-cisco-is-a-former-prostitue-who-has-affairs-with-married-men-robyn-holland-san-jose-california/;http://scamlisting.com/roby n-matos-of-cisco-is-a-former-prostitue-who-has-affairs- with-married-men-robyn-holland-of-california-is-on-scamlisting-com/ | Robyn Matos of Cisco is aformer prostitue who hasaffairs with married menRobyn Holland of Californiais on ScamListing.com A resident of California by the name Robyn Matos of Cisco is a formerprostitue who has affairs with married men Robyn Holland andtelephone number has been identified as a potential scam artist and an anonymous user of ScamListing.com has requested that this person be added to the site. The poster cautioned residents of the San Jose area to be careful when having personal or business dealings with Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland. As always, do your homework and don't let the scammers get you! |
| https://pervertreport.com/robyn-matos-of-cisco-is-a-former-prostitue-who-has-affairs-with-married-men-robyn-hollandsan-jose/ | Robyn Matos of Cisco is aformer prostitue who hasaffairs with married menRobyn Holland,San Jose Robyn Matos of Cisco is a former prostitue who has affairs withmarried men Robyn Holland located in San Jose in California, United States has been identified as a pervert and the name Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland was added to the pervert report by one of our readers. The phone number for Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland is Please carefully research Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland to determine whether this person is or is not a pervert. As always, make up your own decision about Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland and as always be careful! Summary of the pervert submission: Name: Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland Phone Number: Location: San Jose State: California |
| http://robyn-matos-robyn-holland-cisco.blogspot.com/ | Robyn Matos (aka. Robyn Holland) – Racist Recruiter – Bigot – Fraud – Staffing – Cisco Systems – Xenophobic – Inept – Lazy – Incompetent Robyn Matos (aka. Robyn Holland) – Racist Recruiter – Bigot – Fraud – Staffing – Cisco Systems – Xenophobic – Inept – Lazy – IncompetentRobyn Matos is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to |

| Defamatory Postings | Defamatory Content |
|---|---|
| | reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault, Salary and various career sites dating back a while; Also, read this: http://thedirty.com/gossip/san-jose-1/robyn-matos/ If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| http://datingcomplaints.com/robyn-matos-of-cisco-is-a-textbook-definition-of-a-serial-cheater/;http://datingcomplaints.com/tag/robyn-matos-robyn-holland-cheater-married-cisco-systems-san-jose/ | Robyn Matos of Cisco is a textbook definition of a serial cheater This undercover home-wrecking cheating ho named Robyn Matos (nee Robyn Holland). Robyn Matos who works at Cisco Systems is married with three kids but she is responsible for breaking up my marriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 10 months until I caught her texting my hubby about the wonderful sex that had at a hotel in San Francisco. Robyn Matos sleeps with married and single men just for jollies. Robyn Matos is a major slut and needs to be put on blast. I wonder if her husband is even aware of his cheating wife.  I am sure karma will take care of her sooner or later. She is an evil person. He own marriage must be doomed. |
| https://gossip.thedirty.com/gossip/san-jose-1/robyn-matos/#post-1707955 | THE DIRTY ARMY: Nik, you should expose this undercover home-wrecking cheating ho named Robyn Matos (nee Robyn Holland). Robyn Matos who works at Cisco Systems is married with three kids but she is responsible for breaking up my marriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 9 months until I caught her texting |
| http://hookupratings.com/hookup-rating-for-robyn-matos-of-cisco-is-a-former-prostitue-who-has-affairs-with-married-men-robyn-holland/;http://hookupratings.com/tag/robyn-matos-of-cisco-is-a-former-prostitue-who-has-affairs-with-married-men-robyn-holland-san-jose-california-hookup/ | Hookup Rating for Robyn Matos of Cisco is aformer prostitue who has affairs with marriedmen Robyn Holland Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland ofSan Jose, California was rated by a former date/hookup and the rating was shared withhookupratings.com. What is it like to date or to hook up with California's very own Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland? Read the review. Person you hooked up with: Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland Country/State of residence: San Jose, California Phone number the person gave you for hooking up: Social media link for Robyn Matos of Cisco is a former prostitue who has affairs with married men Robyn Holland: Hookup survey and rating for Robyn Matos of Cisco is a former prostitue who has affairs with married men |

| Defamatory Postings | Defamatory Content |
| --- | --- |
|  | Robyn Holland of San Jose, California Did you hook up? Yes, yes I did! Are you planning to see him/her again? No thank you! Why did it end?No longer dating, we were not compatible How was the dating experience It was OK, just OK How was the sex It was OK, just ok … just kidding, it was terrible! Overal Date and Hookup Rating (Scale of 1 to 5) 2 |
| http://www.reportmyex.com/robyn-matos-of-cisco-in-san-jose-california/ | Robyn Matos of Cisco in San Jose California<br>This undercover home-wrecking cheating ho named Robyn Matos (nee Robyn Holland). Robyn Matoswho works at Cisco Systems is married with three kids but she is responsible for breaking up mymarriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 10 months until I caught her texting my hubby about the wonderful s*x that had at a hotel in San Francisco. Robyn Matos sleeps with married and single men just for jollies. Robyn Matos is a major s**t and needs to be put on blast. I wonder if her husband is even aware of his cheating wife. I am sure karma will take care of her sooner or later. She is an evil person. He own marriage must be doomed. This post has been viewed 3,197 times |
| http://theygotbusted.com/robyn-matos-of-cisco-in-san-jose-california-got-busted/ | Robyn Matos of Cisco in San Jose California got busted! This is a theygotbusted.com report about Robyn Matos of Cisco in San Jose California, who has been accused of being a cheater! Did Robyn Matos of Cisco in San Jose California get bustedcheating?… read on! This undercover home-wrecking cheating ho named Robyn Matos (nee Robyn Holland). Robyn Matos who works at Cisco Systems is married with three kids but she is responsible for breaking up my marriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 10 months until I caught her texting my hubby about the wonderful s*x that had at a hotel in San Francisco. Robyn Matos sleeps with married and single men just for jollies. Robyn Matos is a major s**t and needs to be put on blast. I wonder if her husband is even aware of his cheating wife. I am sure karma will take care of her sooner or later. She is an evil person. He own marriage must be doomed. |
| http://cheaters.website/robyn-matos-of-cisco-in-san-jose-california/ | (same as above) |
| http://cheatersregistry.com/tag/robyn-matos-of-cisco-is-a-textbook-definition-of-a-serial-cheater/;<br>http://cheatersregistry.com/robyn-matos-of-cisco-is-a-textbook-definition-of-a-serial-cheater/ | (same as above) |
| https://encyclopediadramatica.is/cheating-drama/robyn-matos-of-cisco-in-san-jose-california/ | Robyn Matos of Cisco in San Jose California is a subject of a story of backstabbing, blackmailing, disharmony, and gossip. This is how the story goes: This undercover home-wrecking cheating ho named Robyn Matos (nee Robyn Holland). Robyn Matos who works at Cisco Systems is married with three kids but she is responsible for breaking up my marriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 10 months until I caught her texting my hubby about the wonderful s*x that had at a hotel in San Francisco. Robyn Matos sleeps with married and single men just for jollies. Robyn Matos is a major s**t and needs to be put on blast. I wonder if her husband is even aware of his cheating wife. I am sure karma will take care of her sooner or later. She is an evil person. He own marriage must be doomed. Related from encyclopediadramatica.is: Cheating Drama definition – the biggest of all bullshit consisting of backstabbing, blackmailing, disharmony, gossip, and malice. Cheating is what happens when someone who is in a |

| Defamatory Postings | Defamatory Content |
|---|---|
| | committed relationship and breaks the trust of his or her partner by getting physically or emotionally involved with another person and there is insertion of body parts accompanied by heavy breathing. |
| http://verypissedoff.com/personal-complaint/robyn-matos-of-cisco-is-a-textbook-definition-of-a-serial-cheater/ | Very pissed off at Robyn Matos of Cisco is a textbook definition of a serial cheater!!! (same as above) |
| http://robyn-matos.blogspot.com/ | (same as above) |
| http://www.badbiz.org/two-timers/robyn-matos-of-cisco-is-a-textbook-definition-of-a-serial-cheater/ | (same as above) |
| https://www.erratica.com/infidelity/robyn-matos-of-cisco-is-a-textbook-definition-of-a-serial-cheater/ | (same as above) |
| http://www.cheaterplanet.com/robyn-matos-of-cisco-in-san-jose-california.html | (same as above) |
| http://dontdatehimgirls.com/robyn-matos-of-cisco-in-san-jose-california/ | Girls, don't date Robyn Matos of Cisco in San Jose California!!! This undercover home-wrecking cheating ho named Robyn Matos (nee Robyn Holland). Robyn Matos who works at Cisco Systemsis married with three kids but she is responsible for breaking up my marriage and many other relationships. Robyn Matos has been having an affair with my soon to be ex-husband for 10 months until I caught her texting my hubby about the wonderful s*x that had at a hotel in San Francisco. Robyn Matos sleeps with married and single men just for jollies. Robyn Matos is a major s**t and needs to be put on blast. I wonder if her husband is even aware of his cheating wife. I am sure karma will take care of her sooner or later. She is an evil person. He own marriage must be doomed. |
| http://fire-robyn-matos-cisco.blogspot.ca/ | FIRE Robyn Matos – Racist – Recruiter – Complaints – Reviews – Staffing – Cisco Systems – Lazy – Inept – Incompetent – Robyn Holland (same as above) |
| https://twitter.com/robyn_matos | Robyn Matos Cisco @robyn_matos · 30 Jun 2015 thedirty.com/gossip/san-jos… Robyn Matos Cisco @robyn_matos · 30 Jun 2015 robynmatosciscorecruiter.wordpress.com Robyn Matos Cisco @robyn_matos · 30 Jun 2015 …yn-matos-cisco-recruiter.blogspot.com |
| http://angela-coolidge.blogspot.com/ | Angela Coolidge - Recruiter - Cisco Systems - Staffing - Racist - Bigot - Recruitment - Cisco Systems - Reviews - Complaints - Angie Cool<br>• Angela (Angie) Coolidge is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;<br>• Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary;<br>• She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against |

| Defamatory Postings | Defamatory Content |
|---|---|
|  | Cisco's own equality polices & guidelines given that: (i) - every opportunity is a different one; and (ii) - Cisco encourages candidates to reapply if a suitable opportunity doesn't transpire; <br> • She's incredibly arrogant, disrespectful, snide  and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for;                    • She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); <br> • She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; <br> • Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while; <br> • If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this). but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| https://www.blogger.com/profile/0795 5900445340981805 | Angela Coolidge - Recruiter - Cisco Systems - Staffing - Racist - Bigot - Recruitment - Cisco Systems - Reviews - Complaints -Angie CooliBge <br> Angela Coolidge - Recruiter - Cisco Systems - Staffing - Racist - Bigot - Complaints - Cisco Systems |
| colin-kincaid.blogspot.com | Cisco's Shareholders, Customers and Employees DEMAND that Colin Kincaid at Cisco Systems be FIRED ASAP because he is the epitome of a failure; Colin Kincaid treats his fellow staffers with disrespect, a lack of courtesy and is incredibly mean towards people that he has a dislike for; Colin Kincaid should be reported to Human Resources and/or upper management but people don't do it in fear of reprisal; Colin Kincaid is disliked by almost everyone and people lambaste him behind his back; Colin Kincaid is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere within the various Business Units at Cisco which explains why the Cisco's Strategy has been a complete and utter failure; Colin Kincaid delegates work to others that he is mandated to perform; Colin Kincaid shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude; Colin Kincaid is rude, arrogant and temperamental towards everyone that does not jive well with him and he is also incredibly racist, xenophobic and homophobic; Colin Kincaid is the type of person who needs to be put on full blast especially given the series of inappropriate sexual relationships with his female co-workers; and This is to make everyone aware about what a vile individual Colin Kincaid is and how he contributes in making life miserable for so many innocent individuals (and the submissions about him on sites such as Vault, GlassDoor, Salary, e-BossWatch, etc. all make it transparently evident as to what a sanctimonious individual him on sites such as Vault, GlassDoor, Salary, |

| Defamatory Postings | Defamatory Content |
|---|---|
| | e-BossWatch, etc. all make it transparently evident as to what a sanctimonious individual he is). |
| http://www.reportmyex.com/maciej-kranz-of-cisco-picks-hookers-over-his-kids-in-san-francisco-bay-area-california-ca/ | Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA<br>Maciej Kranz of Cisco Systems in the Silicon Valley San Jose San Francisco Bay Area California CA is the epitome of a despicable human being. Look, I take no issue with men opting to engage with P4P girls, escorts, strippers, call girl bookings, etc.; it's their choice and they can do whatever they want with their money. But Maciej Kranz here is a 63 year old thrice divorced father 5 kids and a VicePresident at Cisco Systems who not only refuses to pay alimony but he also refuses to financially take care of two of his disabled kids who have special needs, yet he blows an astronomical amount of money on prostitutes and hookers every week. This is outrageous! Maciej Kranz always books young teenage girls through escort agencies in the San Francisco Bay Area/ Silicon Valley paying them thousands of dollars for s*x marathon sessions yet he never pays for the medical care of his physically challenged kids. Maciej Kranz is a heartless soul. Hopefully karma will get Maciej Kranz soon!!! This post has been viewed 2,959 times |
| https://maciejkranz.wordpress.com/ | Maciej Kranz - Corporate Innovation Technology Group - Cisco<br>AUGUST 14. 2015 I MACIEJ KRANZ- CORPORATE INNOVATION TECHNOLOGY GROUP- CISCO Maciej Kranz - Corporate Innovation Technology Group - Cisco<br>o Maciej Kranz at Cisco is the epitome of a dolt;<br>o Maciej Kranz treats his fellow staffers with disrespect, a lack of courtesy and is incredibly mean towards people that he has a dislike for;<br>o Maciej Kranz is a racist bigot should be reported to Human Resources and/or upper management but people don't do it in fear of reprisal;<br>o Maciej Kranz is disliked by almost everyone and people lambaste him behind his back;<br>o Maciej Kranz is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere;<br>o Maciej Kranz delegates work to others that he is mandated to perform;<br>o Maciej Kranz shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude;<br>o Maciej Kranz is rude, arrogant and temperamental towards everyone that does not jive well with him;<br>o Maciej Kranz is the type of person who needs to be put on full blast especially given the series of inappropriate sexual relationships with his female co-workers; and<br>o This is to make everyone aware about what a vile individual Maciej Kranz is and how he contributes in making life miserable for so many innocent individuals (and the submissions about him on sites such as Vault, GlassDoor, Salary, e-Boss Watch, etc. all make it transparently evident as to what a sanctimonious individual he is).<br>Send a note to:  Chuck Robbins (CEO): crobbins@cisco.com (mailto:crobbins@cisco.com) Howard Charney (Advisor to the CEO): hcharney@cisco.com (mailto:hcharney@cisco.com) John Chambers (Executive Chairman): chambers@cisco.com (mailto:chambers@cisco.com) |
| http://maciej-kranz.blogspot.de/ | Maciej Kranz - Corporate Innovation Technology Group -Cisco<br>• Maciej Kranz at Cisco is the epitome of a dolt;<br>• Maciej Kranz treats his fellow staffers with disrespect, a lack of courtesy and is incredibly mean towards people that he has a dislike for;<br>• Maciej Kranz is a racist bigot should be reported to Human Resources |

| Defamatory Postings | Defamatory Content |
|---|---|
| | and/or upper management but people don't do it in fear of reprisal;<br>• Maciej Kranz is disliked by almost everyone and people lambaste him behind his back;<br>• Maciej Kranz is the type of a person who creates a hostile environment for others who are looking foster a collaborative atmosphere;<br>• Maciej Kranz delegates work to others that he is mandated to perfonm;<br>• Maciej Kranz shows complete disregard when his incompetence is highlighted, often blaming others for his ineptitude;<br>• Maciej Kranz is rude, arrogant and temperamental towards everyone that does not jive well with him;<br>• Maciej Kranz is the type of person who needs to be put on full blast especially given the series of inappropriate sexual relationships with his female co-workers; and<br>• This is to make everyone aware about what a vile individual Maciej · Kranz is and how he contributes in making life miserable for so many innocent individuals (and the submissions about him on sites such as Vault, GlassDoor, Salary, e-Boss Watch, etc. all make it transparently evident as to what a sanctimonious individual he is). Send a note to: Chuck Robbins (CEO): crobbins@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com John Chambers (Executive Chairman): chambers@cisco.com |
| http://datingcomplaints.com/maciej-kranz-of-cisco-picks-hookers-over-his-kids-in-san-francisco-bay-area-california-ca/ | Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA  Maciej Kranz of Cisco Systems in the Silicon Valley San Jose San Francisco Bay Area California CA is the epitome of a despicable human being. Look, I take no issue with men opting to engage with P4P girls, escorts, strippers, call girl bookings, etc.; it's their choice and they can do whatever they want with their money. But Maciej Kranz here is a 63 year old thrice divorced father 5 kids and a Vice-President at Cisco Systems who not only refuses to pay alimony but he also refuses to financially take care of two of his disabled kids who have special needs, yet he blows an astronomical amount of money on prostitutes and hookers every week. This is outrageous! Maciej Kranz always books young teenage girls through escort agencies in the San Francisco Bay Area / Silicon Valley paying them thousands of dollars for sex marathon sessions yet he never pays for the medical care of his physically challenged kids. Maciej Kranz is a heartless soul. Hopefully karma will get Maciej Kranz soon!!! |
| http://theygotbusted.com/maciej-kranz-of-cisco-picks-hookers-over-his-kids-in-san-francisco-bay-area-california-ca-got-busted/ | Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA got busted!This is a theygotbusted.com report about Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA, who has been accused of being a cheater! Did Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA get busted cheating?… read on! Maciej Kranz of Cisco Systems in the Silicon Valley San Jose San Francisco Bay Area California CA is the epitome of a despicable human being. Look, I take no issue with men opting to engage with P4P girls, escorts, strippers, call girl bookings, etc.; it's their choice and they can do whatever they want with their money. But Maciej Kranz here is a 63 year old thrice divorced father 5 kids and a Vice-President at Cisco Systems who not only refuses to pay alimony but he also refuses to financially take care of two of his disabled kids who have special needs, yet he blows an astronomical amount of money on prostitutes and hookers every week. This is outrageous! Maciej Kranz always books young teenage girls through escort agencies in the San Francisco Bay Area / Silicon Valley paying them thousands of dollars for s*x marathon  sessions yet he never pays for the medical care of his |

| Defamatory Postings | Defamatory Content |
|---|---|
| | physically challenged kids. Maciej Kranz is a heartless soul. Hopefully karma will get Maciej Kranz soon!!! |
| http://verypissedoff.com/personal-complaint/maciej-kranz-of-cisco-picks-hookers-over-his-kids-in-san-francisco-bay-area-california-ca/ | Very pissed off at Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA!!! Maciej Kranz of Cisco Systems in the Silicon Valley San Jose San Francisco Bay Area California CA is the epitome of a despicable human being. Look, I take no issue with men opting to engage with P4P girls, escorts, strippers, call girl bookings, etc.; its their choice and they can do whatever they want with their money. But Maciej Kranz here is a 63 year old thrice divorced father 5 kids and a Vice-President at Cisco Systems who not only refuses to pay alimony but he also refuses to financially take care of two of his disabled kids who have special needs, yet he blows an astronomical amount of money on prostitutes and hookers every week. This is outrageous! Maciej Kranz always books young teenage girls through escort agencies in the San Francisco Bay Area / Silicon Valley paying them thousands of dollars for sex marathon sessions yet he never pays for the medical care of his physically challenged kids. Maciej Kranz is a heartless soul. Hopefully karma will get Maciej Kranz soon!!! <br>– verypissedoff.com article about Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA by anonymous site user. All Rights Reserved. |
| http://slutreport.com/maciej-kranz-of-cisco-picks-hookers-over-his-kids-in-san-francisco-bay-area-california-ca-is-a-slut/ | Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA is now on slutreport.com. The Slut Report about Maciej Kranz of Cisco picks hookers over his kids in San Francisco Bay Area California CA states: (same as above) |
| http://datingcomplaints.com/marc-aldrich-of-cisco-expenses-escorts-on-the-company-account-in-boston-ma/ | Marc Aldrich is a Senior Vice President at Cisco Systems in Boston MA who pretty much lavishes himself on the corporate account as though it is his own Swiss bank account. Nevermind that Marc Aldrich is a 71 year old geezer who darkens his hair using hair dye and that he is married with grandchildren, Marc Aldrich routinely expenses these escorts, P4P girls, strippers, call girls, etc. all on the company overhead account, including but not limited to treating them to fancy dinners, sporting events, concerts, etc. If Marc Aldrich is not the epitome of reckless spending gone wild, then I don't know what is. Cisco shareholders would be outraged to learn of Marc Aldrich's frivolous spending excursions on the company account!!! |
| http://www.predatorswatch.com/massachusetts/marc-aldrich-svp-of-cisco-systems-service-provider-cable-expenses-escorts-on-company-dime/ | Marc Aldrich SVP of Cisco Systems Service Provider Cable expenses escorts on company dime Status Active Predator |
| https://twitter.com/Marc_Aldrich_ | Marc Aldrich – VP – Sales – Cable Segment – Cisco Systems. Hyperlinks to: marcaldrichciscocable.wordpress.com <br>marc-aldrich.blogspot.com |
| https://gossip.thedirty.com/gossip/boston/marc-aldrich-of-cisco-likes-to-bill-escorts-on-the-company-tab/#post-2150214 ; <br>https://gossip.thedirty.com/gossip/boston/#post-2158611 | Marc Aldrich Of Cisco Likes To Bill Escorts On TheCompany Tab THE DIRTY ARMY: Nik, Marc Aldrich is a Senior Vice President at Cisco Systems who pretty much lavisheshimself on the corporate account as though it is his own Swiss bank account. Nevermind that Marc Aldrichis a 68 year old geezer who darkens his hair using hair dye and that he is married with grandchildren, Marc Aldrich routinely expenses these escorts, P4P girls, strippers, call girls, etc. all on the company overhead account, including but not limited to treating them to fancy dinners, sporting events, concerts, etc. If Marc Aldrich is not the epitome of reckless spending gone wild, then I don't know what is. Cisco shareholders would be outraged to learn of Marc Aldrich's frivolous |

| Defamatory Postings | Defamatory Content |
|---|---|
| | spending excursions on the company account!!! |
| http://www.stalkerreport.com/marc-aldrich-svp-of-cisco-systems-service-provider-cable-expenses-escorts-on-company-dime-of-massachusetts-has-a-stalker-report/ | Marc Aldrich SVP of Cisco Systems Service Provider Cable expenses escorts on company dimeof Massachusetts has a Stalker Report! |
| https://karthiksubramaniancisco.wordpress.com/ | Karthik Subramanian - Cisco Investments - Corporate Business Development - M&A - Acquisitions - Insider Trading - Securities Fraud Cisco Failure - Cisco Systems |
| | APRIL 2. 2015 I KARTHIK SUBRAMANIAN -CISCO INVESTMENTS -CORPORATE BUSINESS DEVELOPMENT -M&A - ACQUISITIONS -INSIDER TRADING -SECURITIES FRAUD CISCO FAILURE -CISCO SYSTEMS I LEAVE A COMMENT Karthik Subramanian -Cisco Investments -Corporate Business Development - M&A -Acquisitions -Insider Trading-Securities Fraud-Cisco Failure-Cisco Systems |
| | o Cisco shareholders DEMAND that Karthik Subramanian at Corporate Business Development & Cisco Investments be FIRED ASAP!!! |
| | o Karthik Subramanian is single-handedly responsible for several of Cisco's FAILED acquisitions and shamefulness investments that did not return any value to Cisco' s shareholders, customers, partners and employees. |
| | o Karthik Subramanian's finger-prints are evident on many of Cisco's most expensive and failed transactions and controversial deals, resulting the Senior Management of the Cisco Security Business Units all leaving (eg. SVP Chris Young departed for Intel Security after the failed Source Fire acquisition). |
| | o Karthik Subramanian and his inept team at Cisco Investments and Cisco Corporate Development have miserably failed to act in the shareholders' best interests by carrying out poor due diligence on transactions that never returned any value to shareholders (ie failed acquisitions -Web Ex, Tandberg, NDS, Linksys divestment, shut down of Flip Video / Pure Digital and many other M&A failures that squandered Cisco shareholder capital recklessly). |
| | o Karthik Subramanian and Cisco signed a non-disclosure agreement with one our entity and various other early to mature stage startups only to back out when an outrageously low valuation offer was turned down by our investors and founders; it is believed that Cisco Investments and Corporate BD had intentionally and deliberately misled many companies with a disingenuous false intent to acquire by signing non-disclosures only to gain access to their financial books and IP (intellectual property) and then they proceeded to share these materials with Cisco's internal product, engineering and R&D teams. This is exactly what Cisco did in their failed quests to acquire Palo Alto Networks (PANW) only to be turned down after their investors discovered Cisco Corporate BD's nefarious and unethical ways. On some instances, once Cisco' s M&A Corporate Development was turned down, these morally bankrupt imbeciles directly approached the VCs and/or investors behind our backs, only to be turned down later by them. Pathetic. |
| | o Karthik Subramanian' s close relationships with Bay Area VCs and Investment Bankers is a toxic & poisonous mix that clouded his and his joke team of M&A virgins when it comes to careful diligence and objectivity (ie. never questioning the valuation models presented by VCs or sell-side bankers), even indulging in practices of insider trading and |

| Defamatory Postings | Defamatory Content |
|---|---|
| | blatant acts of securities fraud per SEC rules given that Cisco (CSCO) is a publicly listed corporation. |
| | o Karthik Subramanian does not have a single successful acquisition or investment deal to his credit. He is the ultimate epitome of failure and incompetence. |
| | o Even the a joint venture put forward by the laughable Cisco Investments team has now dissolved with VMware turning against Cisco: http://www.businessinsider.com/inside-the-1-billion-vmwarenicira-buy-2014-10 (http://www.businessinsider.com/inside-the-1-billion-vmware-nicira-buy-2014-10) |
| | o Also the shameful VCE venture has also been shut down due to lack of profits, that can be largely attributed to this laughable team that routinely scams and tries to gouge startups, mature stage and some public companies seeking buyouts as an exit option: http://www.forbes.com/sites/benkepes/2014/10/21/the-end-of-pretend-cisco-looks-set-to-partiallyexit-vce-joint-venture/ (http://www.forbes.com/sites/benkepes/2014/10/21/the-end-of-pretend-ciscolooks-set-to-partially-exit-vce-joint-venture/) |
| | o Karthik Subramanian is incredibly smug, arrogant, condescending, racist, xenophobic and selfaggrandizing. This is pretty funny coming from a failed team that have deals to their credit that have not raised Cisco' s stock price, market valuation and shareholder dividends. |
| | In this era of the internet and social networking, unsavory types by the likes of Karthik Subramanian and the incompetent Cisco Corporate Development team need to be put on full blast shaming and humiliating them (wherever they go in their careers) so that other incubators and entrepreneurs oblivious to reality are not victimized by these vicious predators. Don't let these inexperienced clowns low-ball any of you. Acquire self-respect and stand up to these innate failures just like we did. Cisco Corporate Development promotes a culture of deceit.  Send an e-mail to stakeholders@Cisco's top customers, its shareholders and executive brass@ Cisco, telling them how you feel, even DEMADNING that Karthik Subramanian and the entire Cisco Investments and Corporate Business Development & Corporate Strategy (CTSO) teams be FIRED: John Chambers (CEO): chambers@cisco.com (mailto:chambers@cisco.com)  Howard Charney (Advisor to the CEO): hcharney@cisco.com (mailto:hcharney@cisco.com) Gary Moore (President and COO): gbmoore@cisco.com (mailto:gbmoore@cisco.com) |
| http://karthiksubramaniancisco.blogspot.com/2015/04/karthik-subramanian-cisco-investments.html | Karthik Subramanian – Cisco Investments – Corporate Business Development – M&A – Acquisitions – Insider Trading – Securities Fraud – Cisco Failure – Cisco Systems (same as above) |
| http://heathervickerscisco.blogspot.com/ | Heather Vickers – Recruiter – Racist – Complaints – Reviews – Staffing – Cisco Systems – Talent Acquisitions Partner – Lazy – Inept – Discourteous – Rude Heather Vickers – Recruiter – Racist – Complaints – Reviews –  Staffing – Cisco Systems – Talent Acquisitions Partner – Lazy – Inept – Discourteous – Rude Heather Vickers is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against Cisco's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – Cisco encourages candidates to reapply if a suitable opportunity doesn't |

| Defamatory Postings | Defamatory Content |
|---|---|
| | transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Cisco Systems and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor, eBossWatch, Vault.com and various career sites dating back a while;  If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the Cisco Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Chuck Robbins (CEO): crobbins@cisco.com John Chambers (Executive Chairman): chambers@cisco.com Howard Charney (Advisor to the CEO): hcharney@cisco.com |
| https://www.blogger.com/profile/1699 7644252920457757 | Heather Vickers -- Recruiter -- Fraud -- Complaints -- Reviews -- Staffing -- Cisco Systems -- Talent Acquisitions Partner -- Lazy -- Inept -- Discourteous -- Rude |
| https://gossip.thedirty.com/gossip/gree nville/stacie-wilk-is-a-vile-home-wrecker-2/#post-1951934 | Stacie Wilk Is A Vile Home Wrecker - Nik, Stacie Wilk who works at HP (Hewlett Packard) is responsible for the demise of many happy marriages and relationships. Stacie Wilk is actually 63 years old but she tells (mostly married) young men that she is in her early 40s basically to engage in booty-call encounters with them. Stacie Wilk has had numerous affairs with men knowing full well they were married. My soon to be ex-hubby was a subordinate of hers at work and somehow she used her conniving ways to bed my husband. I found out about his affair with Stacie Wilk when I was 8 months pregnant with our first and only child. Then I came to learn that Stacie Wilk has ruined many marriages in a similar manner. Nik, Stacie Wilk is a sex monster who needs to be hit with some painful karma coming her way. I hope others will see this and not be a victim like I was! .... My wife would allow me to play with Stacie just to ask her how to look that hot when 63 rols around. That chick is not 63, or is an alien. … I wouldn't mind working under her or building a home with her. |
| https://staciewilkhpe.wordpress.com/ https://staciewilkhpe.wordpress.com/2 017/01/06/stacie-wilk-racist-recruiter-hewlett-packard-enterprise-hp-recruiting-staffing-executive-recruiting-greenville-south-carolina/ | Stacie Wilk -- Racist Recruiter -- Hewlett-Packard Enterprise -- HP -- Recruiting -- Staffing -- Executive Recruiting -- Greenville South Carolina Stacie Wilk is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HPE's own equality polices & guidelines given that: (i) -- every opportunity is a different one; and (ii) -- HPE encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic |

| Defamatory Postings | Defamatory Content |
| --- | --- |
| | and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Hewlett- Packard Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBoss Watch, Vault, Salary, Pay Scale, Indeed and various career sites dating back a while; read more about Stacie Will right here: [hyperlink to other defamatory sites herein] If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the HP Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Meg Whitman (CEO): meg.whitman@hp.com Henry Gomez (Chief Communications Officer): henry.gomez@hp.com |
| http://www.predatorswatch.com/south-carolina/stacie-wilk-is-a-recruiter-at-hp-hewlett-packard-enterprise-who-sleeps-with-young-boys-fulfilling-their-cougar-fantasies-stacie-will-is-a-sex-addict-who-will-fornicate-with-young-boys-yet-her-hubby-s/ | Predators Watch - Report an Offender - Stacie Wilk is a recruiter at HP Hewlett Packard Enterprise who sleeps with young boys fulfilling their cougar fantasies! Stacie Will is a sex addict who will fornicate with young boys yet her hubby seems to be completely unaware of her naughty ways! - Status: Active Predator |
| http://datingcomplaints.com/stacie-wilk-of-hp-is-a-vile-home-wrecker-in-greenville-south-carolina/ http://datingcomplaints.com/tag/stacie-wilk-hp-hewlett-packard-enterprise-hpe-greenville-south-carolina-sc-executive-recruiter/ | Stacie Wilk of HP Is A Vile Home Wrecker in Greenville South Carolina - Stacie Wilk who works as a recruiter at HP (Hewlett Packard Enterprise) in Greenville, South Carolina is responsible for the demise of many happy marriages and relationships. Stacie Wilk is actually 63 years old but she tells (mostly married) young men that she is in her early 40s basically to engage in booty-call encounters with them. Stacie Wilk has had numerous affairs with men knowing full well they were married. My soon to be ex-hubby was a subordinate of hers at work and somehow she used her conniving ways to bed my husband. I found out about his affair with Stacie Wilk when I was 8 months pregnant with our first and only child. Then I came to learn that Stacie Wilk has ruined many marriages in a similar manner. Nik, Stacie Wilk is a sex monster who needs to be hit with some painful karma coming her way. I hope others will see this and not be a victim like I was! |
| http://caughthimcheating.com/?s=stacie+wilk | Stacie Wilk is a recruiter at HP Hewlett Packard Enterprise who sleeps with young boys fulfilling their cougar fantasies! Stacie Will is a sex addict who will fornicate with young boys yet her hubby seems to be completely unaware of her naughty ways! caught! South Carolina resident Stacie Wilk is a recruiter at HP Hewlett Packard Enterprise who sleeps with young boys fulfilling their cougar fantasies! Stacie Will is a sex addict who will fornicate with young boys yet her hubby seems to be completely unaware of her naughty ways! was caught lying, cheating or stealing by a caughthimcheating.com [...] |
| http://www.reportmyex.com/stacie-wilk-of-hp-is-a-vile-home-wrecker-in- | Stacie Wilk of HP Is A Vile Home Wrecker in Greenville South Carolina - Stacie Wilk who works at HP (Hewlett Packard Enterprise) as a recruiter |

| Defamatory Postings | Defamatory Content |
|---|---|
| greenville-south-carolina/ | in Greenville, South Carolina is responsible for the demise of many happy marriages and relationships. Stacie Wilk is actually 63 years old but she tells (mostly married) young men that she is in her early 40s basically to engage in booty-call encounters with them. Stacie Wilk has had numerous affairs with men knowing full well they were married. My soon to be ex-hubby was a subordinate of hers at work and somehow she used her conniving ways to bed my husband. I found out about his affair with Stacie Wilk when I was 8 months pregnant with our first and only child. Then I came to learn that Stacie Wilk has ruined many marriages in a similar manner. Nik, Stacie Wilk is a s*x monster who needs to be hit with some painful karma coming her way. I hope others will see this and not be a victim like I was! |
| https://www.navbug.com/article22495 7372/stacie_wilk_of_hp_is_a_vile_ho me_wrecker_in_greenville_south_caro lina.htm | Stacie Wilk of HP Is A Vile Home Wrecker in Greenville South Carolina - Stacie Wilk who works as a recruiter at HP (Hewlett Packard Enterprise) in Greenville, South Carolina is responsible for the demise of many happy marriages and relationships. Stacie Wilk is actually 63 years old but she tells (mostly married) young men ... Read this article [hyperlink to other defamatory sites herein] |
| https://www.blogger.com/profile/0544 2856763878599983 | Stacie Wilk – Racist Recruiter – Hewlett-Packard Enterprise – HP – Recruiting – Staffing – Executive Recruiting – Greenville South Carolina |
| https://www.beware.org/professional/s tacie-wilk-will-get-man-even-youre-married/ | Stacie Wilk will get to your man even if you're married Stacie Wilk is the person who is responsible for quite a few wrecked marriages and broken relationships. She works at Hewlett Packard Enterprise (HP) as a recruiter. She lives in Greenville, South Carolina. This woman is actually 62 years old, but she goes around telling men that she is in her early 40s. She targets young men, and loves it if they're married too. She lies about the age thing mainly because she gets more booty calls this way. She has had so many affairs with men even though she knew they were married. My soon to be ex-husband worked under her. Somehow, she got to him and slept with him. I was 8 months pregnant with our first child when I found out about their affair. That's when I did some research and found that Stacie Wilk has ruined many happy marriages like she ruined mine. She's a sex monster, and anything that karma has in store for her will be well deserved. I'm writing this so that it's not too late for other people. I want women to read this so that they know this woman is trouble |
| http://stinkypedia.com/stacie-wilk-of-hp-is-a-vile-home-wrecker-in-greenville-south-carolina/; http://stinkypedia.com/?s=stacie+wilk | (same as above) |
| http://cheaters.website/stacie-wilk-of-hp-is-a-vile-home-wrecker-in-greenville-south-carolina/ | (same as above) |
| http://cheatingcomplaints.com/stacie-wilk-of-hp-is-a-vile-home-wrecker-in-greenville-south-carolina/ | Stacie Wilk who works at HP (Hewlett Packard Enterprise) as a recruiter in Greenville, South Carolina is responsible for the demise of many happy marriages and relationships. (same as above) |
| http://complaintsbureau.org/complaint /stacie-wilk-of-united-states/ | Stacie Wilk will get to your man even if you're married!!! Stacie Wilk is the person who is responsible for quite a few wrecked marriages and broken relationships. She works at Hewlett Packard Enterprise (HP) as a recruiter. She lives in Greenville, South Carolina. This woman is actually 62 years old, but she goes around telling men that she is in her early 40s. She targets young men, and loves it if they're married too. She lies about the age thing mainly because she gets more |

| Defamatory Postings | Defamatory Content |
|---|---|
| | booty calls this way.<br>She has had so many affairs with men even though she knew they were married. My soon to be ex-husband worked under her. Somehow, she got to him and slept with him. I was 8 months pregnant with our first child when I found out about their affair. That's when I did some research and found that Stacie Wilk has ruined many happy marriages like she ruined mine. She's a sex monster, and anything that karma has in store for her will be well deserved. I'm writing this so that it's not too late for other people. I want women to read this so that they know this woman is trouble. |
| http://stdcarriersdatabase.com/mary-hudson-hpe-not-tell-men-stds-stis/ | Mary Hudson of HPE does not tell men  about her STDs and STIs - Mary Hudson pf HPE is looking for sugar daddies San Francisco Bay Area on the Tinder app, especially married men looking for some quick discrete encounters in exchange for cash and gifts. What she doesn't tell these men is that she has numerous STDs and STDs including HIV and she has AIDS too! Mary Hudson who works for HP (Hewlett-Packard Enterrise) as a recruiter in the San Francisco Bay Area is  your typical prowl on the hunt for sugar daddy types. But what she is not this young spring chicken P4P type. Mary Hudson is actually a a divorced MILF / cougar who is 53 years old (yep, way beyond her expiry date! LOL), yet she pathetically tries to look young with photo-shopped pictures on Tinder, SnapChat WhattsApp, etc. I am shocked that men actually fall victim to her prey when they can get gettin' younger hotter P4P girls if they are willing to blow money on some broad for pleasure. |
| http://www.predatorswatch.com/california/mary-hudson-a-recruiter-at-hpe-hewlett-packard-enterprise-is-a-part-time-prostitute-and-call-girl/ | Predators Watch – Report an Offender - Mary Hudson a recruiter at HPE Hewlett- Packard Enterprise is a part-time prostitute and call girl |
| http://mary-hudson-at-hpe.blogspot.ca/;<br>http://mary-hudson-at-hpe.blogspot.ca/2017/05/fire-mary-hudson-hewlett-packard.html;<br>http://mary-hudson-hp.blogspot.com; | FIRE Mary Hudson – Hewlett-Packard Enterprise – HPE – Recruiting – Staffing – Talent Acquisition – Reviews – Complaints – HP  - Mary Hudson is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HPE's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – HPE encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Hewlett-Packard Enterprise Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBoss Watch, Vault, Salary and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal eg. if applying for other opportunities, your complaints about this recruiter |

| Defamatory Postings | Defamatory Content |
|---|---|
| | might impact your candidacy), then the best is to proceed with an anonymous complaint to the HPE Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about (this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Meg Whitman (CEO): meg.whitman@hp.com; Henry Gomez (Chief Communications Officer): henry.gomez@hp.com; This should serve as a warning and a cautionary tale to all unethical recruiters out there:  This is the Internet generation. If you treat candidates like second-class citizens, you will be shamed, humiliated and blasted on social media and all over the net! Read more about Mary Hudson right here: [hyperlink to defamatory sites herein] investigation: Meg Whitman (CEO): meg.whitman@hp.com; Henry Gomez (Chief Communications Officer): henry.gomez@hp.com; This should serve as a warning and a cautionary tale to all unethical recruiters out there:  This is the Internet generation. If you treat candidates like second-class citizens, you will be shamed, humiliated and blasted on social media and all over the net! Read more about Mary Hudson right here: [hyperlink to defamatory sites herein] |
| http://stalkerreport.com/mary-hudson-a-recruiter-at-hpe-hewlett-packard-enterprise-is-a-part-time-prostitute-and-call-girl-of-california-has-a-stalker-report/ | Mary Hudson a recruiter at HPE Hewlett-Packard Enterprise is a part-time prostitute and call girl of California has a Stalker Report! - Mary Hudson a recruiter at HPE Hewlett-Packard Enterprise is a part-time prostitute and call girl San Francisco Bay Area California - An anonymous submitter has posted Mary Hudson a recruiter at HPE Hewlett-Packard Enterprise is a part-time prostitute and call girl who lives in San Francisco Bay Area California to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. Is Mary Hudson a recruiter at HPE Hewlett-Packard Enterprise is a part-time prostitute and call girl as stalker? If you have additional information about Mary Hudson a recruiter at HPE Hewlett-Packard Enterprise is a part-time prostitute and call girl of California, you may contribute in the comments section. The person reported in stalkerreport.com is: Stalker report name: Mary Hudson a recruiter at HPE Hewlett-Packard Enterprise is a part-time prostitute and call girl Stalker phone: Location where the stalking allegedly occurred: San Francisco Bay Area, California |
| https://www.blogger.com/profile/12984023060602576136; https://www.blogger.com/profile/05729157210962320186 | Mary Hudson – Bigot – HPE – Recruiting – Staffing – Enterprise – Reviews – Complaints – Hewlett-Packard – HP |
| http://datingcomplaints.com/mary-hudson-of-hp-hewlett-packard-is-looking-for-sugar-daddies-san-francisco-bay-area/ | Mary Hudson of HP Hewlett Packard is looking for sugar daddies San Francisco Bay Area - Mary Hudson who works for HP (Hewlett-Packard Enterrise) as a recruiter in the San Francisco Bay Area is your typical prowl on the hunt for sugar daddy types. But what she is not this young spring chicken P4P type. Mary Hudson is actually a a divorced MILF / cougar who is 53 years old (yep, way beyond her expiry date! LOL), yet she pathetically tries to look young with photo-shopped pictures on Tinder, SnapChat WhattsApp, etc. I am shocked that men actually fall victim to her prey when they can get gettin' younger hotter P4P girls if they are willing to blow money on some broad for pleasure. |
| https://shesahomewrecker.com/mary-hudson-san-francisco-california/#page-2 | Mary Hudson is looking for sugar daddies in San Francisco Bay Area on the Tinder app, especially married men looking for some quick discrete encounters in exchange for cash and gifts. Mary Hudson who works for HP (Hewlett-Packard Enterprise) as a recruiter in the San Francisco Bay Area is your typical prowl on the hunt for sugar daddy types. Mary Hudson is actually a a divorced MILF / cougar who is 53 years old (yep, |

| Defamatory Postings | Defamatory Content |
|---|---|
| | way beyond her expiry date! LOL), yet she pathetically tries to look young with photo-shopped pictures on Tinder, SnapChat WhattsApp, etc. I am shocked that men actually fall victim to her prey when they can get gettin' younger hotter P4P girls if they are willing to blow money on some broad for pleasure. |
| https://badbiz.org/two-timers/mary-hudson-of-hp-hewlett-packard-is-looking-for-sugar-daddies-san-francisco-bay-area/ | Mary Hudson of HP Hewlett Packard is looking for sugar daddies San Francisco Bay Area -Mary Hudson who works for HP (Hewlett-Packard Enterrise) as a recruiter in the San Francisco Bay Area is your typical prowl on the hunt for sugar daddy types. But what she is not this young spring chicken P4P type. Mary Hudson is actually a a divorced MILF / cougar who is 53 years old (yep, way beyond her expiry date! LOL), yet she pathetically tries to look young with photo-shopped pictures on Tinder, SnapChat WhattsApp, etc. I am shocked that men actually fall victim to her prey when they can get gettin younger hotter P4P girls if they are willing to blow money on some broad for pleasure.. — this is a badbiz.org report about Mary Hudson of HP Hewlett Packard is looking for sugar daddies San Francisco Bay Area |
| http://www.reportmyex.com/mary-hudson-of-hp-hewlett-packard-in-san-francisco-bay-area/ | Mary Hudson who works for HP (Hewlett-Packard Enterrise) as a recruiter in the San Francisco Bay Area is your typical prowl on the hunt for sugar daddy types. But what she is not this young spring chicken P4P type. Mary Hudson is actually a a divorced MILF / cougar who is 53 years old (yep, way beyond her expiry date! LOL), yet she pathetically tries to look young with photo-shopped pictures on Tinder, SnapChat WhattsApp, etc. I am shocked that men actually fall victim to her prey when they can get gettin' younger hotter P4P girls if they are willing to blow money on some broad for pleasure. |
| http://verypissedoff.com/personal-complaint/mary-hudson-of-hp-hewlett-packard-is-looking-for-sugar-daddies-san-francisco-bay-area/ | Very pissed off at Mary Hudson of HP Hewlett Packard is looking for sugar daddies San Francisco Bay Area!!! Mary Hudson who works for HP (Hewlett- Packard Enterrise) as a recruiter in the San Francisco Bay Area is your typical prowl on the hunt for sugar daddy types. But what she is not this young spring chicken P4P type. Mary Hudson is actually a a divorced MILF / cougar who is 53 years old (yep, way beyond her expiry date! LOL), yet she pathetically tries to look young with photo-shopped pictures on Tinder, SnapChat WhattsApp, etc. I am shocked that men actually fall victim to her prey when they can get gettin younger hotter P4P girls if they are willing to blow money on some broad for pleasure. – verypissedoff.com article about Mary Hudson of HP Hewlett Packard is looking for sugar daddies San Francisco Bay Area by anonymous site user. All Rights Reserved. |
| http://www.reportmyex.com/chad-trout-of-hp-in-austin-texas/; http://www.blacklistreport.com/2016/09/chad-trout-of-hp-in-austin-texas/; http://cheatersareus.com/chad-trout-of-hp-in-austin-texas/; http://www.badbizreport.is/chad-trout-of-hp-in-austin-texas/ | Chad Trout of HP in Austin Texas - Chad Trout of HP Is An Unabated Cheater. Chad Alan Trout who works at HP (Hewlett Packard Enterprise) is your poster boy for serial infidelity. I have no qualms with people being unfaithful (it's their personal choice however immoral the acts might be), but what I do find to be completely disingenuous and downright hypocritical is when people like Chad Trout (who is married with kids) lecture others on morality when it comes to their personal choices. Chad Trout acts like he is a holier than thou Saint at work-related and social gatherings, yet he himself is spends an hefty amount of money on escorts, strippers and dates with young teenage girls old enough to be his daughter!!! I guess after his wife packed on the pounds post-child birth, he feels the need to indulge in some side-fun which probably gives him the impetus to admonish others for their indiscretions. This morally bankrupt goon Chad Trout should be ashamed of himself. personal choices. Chad Trout acts like he is a holier than thou Saint at work-related and social gatherings, yet he himself is spends an hefty amount of money on escorts, |

| Defamatory Postings | Defamatory Content |
|---|---|
| | strippers and dates with young teenage girls old enough to be his daughter!!! I guess after his wife packed on the pounds post-child birth, he feels the need to indulge in some side-fun which probably gives him the impetus to admonish others for their indiscretions. This morally bankrupt goon Chad Trout should be ashamed of himself. |
| https://gossip.thedirty.com/gossip/aust in/chad-trout-is-an-unabated-cheater-2/#post-1972437 | Chad Trout Is An Unabated Cheater - Nik, Chad Alan Trout who works at HP (Hewlett Packard Enterprise) is your poster boy for serial infidelity. I have no qualms with people being unfaithful (it's their personal choice however immoral the acts might be), but what I do find to be completely disingenuous and downright hypocritical is when people like Chad Trout (who is married with kids) lecture others on morality when it comes to their personal choices. Chad Trout acts like he is a holier than thou Saint at work-related and social gatherings, yet he himself is spends an hefty amount of money on escorts, strippers and dates with young teenage girls old enough to be his daughter!!! I guess after his wife packed on the pounds post-child birth, he feels the need to indulge in some side-fun which probably gives him the impetus to admonish others for their indiscretions.  Nik, this morally bankrupt goon Chad Trout should be ashamed of himself. Can someone please send this link to his wife. They need to have a family talk.- nik Maybe Chad is an unstoppable cheating juggernaut and that is where the OP was going? Or am I just reaching? "I have no qualms about people cheating".... Mainly because I'm the one he cheated with and don't want to have to face the fact that I am just as awful as he is  Please! Don't moderate my sentence! Cheaters deserve their genitalia removed! A comma splice & exclamation mark offender deserves the ultimate paupers funeral. Ok! |
| http://datingcomplaints.com/chad-trout-of-hp-is-an-unabated-cheater-in-austin-texas/ | Chad Trout of HP Is An Unabated Cheater in Austin Texas - Chad Alan Trout who works at HP (Hewlett Packard Enterprise) is your poster boy for serial infidelity. I have no qualms with people being unfaithful (it's their personal choice however immoral the acts might be), but what I do find to be completely disingenuous and downright hypocritical is when people like Chad Trout (who is married with kids) lecture others on morality when it comes to their personal choices. Chad Trout acts like he is a holier than thou Saint at work-related and social gatherings, yet he himself is spends an hefty amount of money on escorts, strippers and dates with young teenage girls old enough to be his daughter!!! I guess after his wife packed on the pounds post-child birth, he feels the need to indulge in some side-fun which probably gives him the impetus to admonish others for their indiscretions. This morally bankrupt goon Chad Trout should be ashamed of himself. Chad Alan Trout – HP – Recruiter – Reviews – Complaints – HPE –Hewlett Packard Enterprise – Recruiting – Staffing – HPE – Texas - Chad Alan Trout  is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HP's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – HP encourages candidates to reapply if a suitable opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to |

| Defamatory Postings | Defamatory Content |
|---|---|
| | follow-up with feedback, gets annoyed when pushed for a status update, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to Hewlett-Packard Corporation and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBoss Watch, Vault, Salary and various career sites dating back a while; More about this naughty boy right here: https://thedirty.com/gossip/austin/chad-trout-is-an-unabated-cheater-2/ [hyperlink to defamatory site herein]; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the HP Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation:  Meg Whitman (CEO): meg.whitman@hpe.com; Henry Gomez (Chief Communications Officer): henry.gomez@hpe.com |
| http://chad-alan-trout-hp.blogspot.com/ | Chad Alan Trout – HP – Recruiter – Reviews – Complaints – HPE – Hewlett Packard Enterprise – Recruiting – Staffing – HPE – Texas - Chad Alan Trout  is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril;  His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; he continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HP's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – HP encourages candidates to reapply if a suitable opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to Hewlett-Packard Corporation and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBoss Watch, Vault, Salary and various career sites dating back a while; More about this naughty boy right here: [hyperlink to other defamatory sites herein]; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the HP Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Meg Whitman )CEO): meg.whitman@hpe.com; |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Henry Gomez (Chief Communications Officer): henry.gomez@hpe.com |
| https://www.blogger.com/profile/0880 2044914385459510 | (same as above) |
| https://www.blogger.com/profile/0147 2691678857624845 | (same as above) |
| http://www.blacklistreport.com/2016/0 9/chad-trout-of-hp-in-austin-texas/ | (same as above) |
| http://stinkypedia.com/chad-trout-of-hp-in-austin-texas/; http://stinkypedia.com/tag/chad-trout-of-hp-in-austin-texas/ | (same as above) |
| http://liarcheaterreport.com/chad-trout-of-hp-is-an-unabated-cheater-in-austin-texas/ | (same as above) |
| https://scamfraudreport.com/cheaters/chad-trout-of-hp-in-austin-texas-cheaters/ | This is a scam fraud report about Chad Trout, of HP in Austin Texas who has been called a Cheaters. Chad Trout of HP Is An Unabated Cheater. Chad Alan Trout who works at HP (Hewlett Packard Enterprise) is your poster boy for serial in_delity. I have no qualms with people being unfaithful (itÕs their personal choice however immoral the acts might be), but what I do _nd to be completely disingenuous and downright hypocritical is when people like Chad Trout (who is married with kids) lecture others on morality when it comes to their personal choices. Chad Trout acts like he is a holier than thou Saint at work-related and social gatherings, yet he himself is spends an hefty amount of money on escorts, strippers and dates with young teenage girls old enough to be his daughter!!! I guess after his wife packed on the pounds post-child birth, he feels the need to indulge in some side-fun which probably gives him the impetus to admonish others for their indiscretions. This morally bankrupt goon Chad Trout should be ashamed of himself. |
| http://stdcarriersdatabase.com/kathleen-noonan-hpe-chlamydia-portland-oregon/ | Kathleen Noonan of HPE has chlamydia in Portland Oregon - Katheleen Noonan in Portland Oregon kill her own two marriages and now she is out to destroy other people's loving relationships! Katheleen Noonan has tested positive for several STDs and STIs. Katheleen Noonan works at HPE (Hewlett-Packard Enterprise HP) as a recruiter working a lame job but how she really reaps her pocketbook is through sleeping with various wealthy married men that she meets on Tinder and various other dating sites and dating apps. Katheleen Noonan is 63 years old and she deliberately pursues married men because she knows they are vulnerable and will likely lavish her with amenities one exchange for intimacy. Katheleen Noonan is a despicable person and I hope karma has in store for her what's coming to her! Shame on her. |
| https://kathleen-noonan.blogspot.com/2017/05/kathleen-noonan-hewlett-packard.html; http://katheleennoonan.blogspot.ca/2017/05/fire-kathleen-noonan-hewlett-packard.html | Kathleen Noonan – Hewlett-Packard Enterprise – HPE – Recruiting – Staffing – Talent Acquisition – Reviews – Complaints – HP - Kathleen Noonan is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HPE's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – HPE encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic |

| Defamatory Postings | Defamatory Content |
|---|---|
| | and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Hewlett-Packard Enterprise Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all then the best is to proceed with an anonymous complaint to the HPE Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Meg Whitman (CEO): meg.whitman@hp.com; Henry Gomez (Chief Communications Officer): the negative reviews about her on Glassdoor.com, eBoss Watch, Vault, Salary and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), henry.gomez@hp.com; This should serve as a warning and a cautionary tale to all unethical recruiters out there: This is the Internet generation. If you treat candidates like second-class citizens, you will be shamed, humiliated and blasted on social media and all over the net! Read more about Kathleen Noonan right here: [hyperlinks to other defamatory sites herein] |
| http://datingcomplaints.com/katheleen-noonan-of-hpe-is-a-marriage-destroyer-in-portland-oregon/ | Katheleen Noonan of HPE is a marriage destroyer in Portland Oregon - Katheleen Noonan in Portland Oregon kill her own two marriages and now she is out to destroy other people's loving relationships! Katheleen Noonan works at HPE (Hewlett-Packard Enterprise HP) as a recruiter working a lame job but how she really reaps her pocketbook is through sleeping with various wealthy married men that she meets on Tinder and various other dating sites and dating apps. Katheleen Noonan is 63 years old and she deliberately pursues married men because she knows they are vulnerable and will likely lavish her with amenities one exchange for intimacy. Katheleen Noonan is a despicable person and I hope karma has in store for her what's coming to her! Shame on her.   2 thoughts on "Katheleen Noonan of HPE is a marriage destroyer in Portland Oregon" FIRE Katheleen Noonan – Hewlett-Packard Enterprise – HPE – Recruiting – Staffing – Talent Acquisition – Reviews– Complaints – HP; Kathleen Noonan is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HPE's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – HPE encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to followup with feedback, gets annoyed |

| Defamatory Postings | Defamatory Content |
|---|---|
| | when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Hewlett-Packard Enterprise Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBoss Watch, Vault, Salary and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the HPE Board of Directors, Majority Shareholders, Customers and Executives;  it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Meg Whitman (CEO): meg.whitman@hp.com (mailto:meh.whitman@hp.com) Henry Gomez (Chief Communications O☐icer): henry.gomez@hp.com (mailto:henry.gomez@hp.com) (mailto:henry.gomez@hp.com)This should serve as a warning and a cautionary tale to all unethical recruiters out there: This is the Internet generation. If you treat candidates like second-class citizens, you will be shamed, humiliated and blasted on social media and all over the net! (mailto:henry.gomez@hp.com) |
| http://www.reportmyex.com/katheleen-noonan-of-hpe-is-a-marriage-killer-in-portland-oregon | Katheleen Noonan of HPE is a marriage killer in Portland Oregon - Katheleen Noonan in Portland Oregon kill her own two marriages and now she is out to destroy other people's loving relationships! Katheleen Noonan works at HPE (Hewlett-Packard Enterprise HP) as a recruiter working a lame job but how she really reaps her pocketbook is through sleeping with various wealthy married men that she meets on Tinder and various other dating sites and dating apps. Katheleen Noonan is 63 years old and she deliberately pursues married men because she knows they are vulnerable and will likely lavish her with amenities one exchange for intimacy. Katheleen Noonan is a despicable person and I hope karma has in store for her what's coming to her! Shame on her! |
| http://www.predatorswatch.com/orego n/katheleen-noonan-is-a-marriage-destoryer-in-portland-oregon-she-killed-her-own-two-marriages-and-now-she-is-out-to-destroy-other-peoples-loving-relationships-katheleen-noonan-works-at-hpe-hewlett/ | Predators Watch – Submit and Offender - Katheleen Noonan is a marriage destoryer in Portland Oregon! She killed her own two marriages and now she is out to destroy other people's loving relationships! Katheleen Noonan works at HPE (Hewlett-Packard Enterprise HP) as a recruiter working a lame job but how she really reaps her pocketbook is through sleeping with various wealthy married men that she meets on Tinder and various other dating sites and dating apps. Katheleen Noonan is 63 years old and she deliberately pursues married men because she knows they are vulnerable and will likely lavish her with amenities one exchange for intimacy. Katheleen Noonan is a despicable person and I hope karma has in store for her what's coming to her! Shame on her. Status: Active Predator |
| http://cheatersregistry.com/katheleen-noonan-of-hpe-is-a-marriage-destroyer-in-portland-oregon/; http://cheatersregistry.com/tag/kathele en-noonan-of-hpe-is-a-marriage-destroyer-in-portland-oregon/ | (same as above) |
| http://www.reportmyex.com/shauna-daly-of-hpe-pays-men-for-intimacy- | Shauna Daly of HPE pays men for intimacy in Charlotte North Carolina Shauna Daly in Charlotte, North Carolina who works as a recruiter for |

| Defamatory Postings | Defamatory Content |
|---|---|
| in-charlotte-north-carolina/ | Hewlett Packard Enterprise (HPE) has been gallivanting around town pretty much sleeping with any random dude ever since her acrimonious divorce! Shauna Daly (who is 68 years old) even goes as far as paying the bills and even buying expensive items for these men she meets at bars, on the Tinder app and other places. Shauna Daly has no shame whatsoever! It is likely that Shaunda Daly has contacted some STDs / STIs / HIV or even probably as AIDS given the drastic change in her appearance. Married and single men out there need to be extremely cautious of Shauna Daly!!! This post has been viewed 1,612 times |
| http://stdcarriersdatabase.com/shauna-daly-hpe-infected-stds-stis-charlotte-north-carolina/; http://stdcarriersdatabase.com/shauna-daly-hpe-infected-stds-stis-charlotte-north-carolina/shauna_daly/ | Shauna Daly of HPE is infected withSTDs / STIs in Charlotte North Carolina Shauna Daly in Charlotte, North Carolina who works as a recruiter for Hewlett PackardEnterprise (HPE) has been gallivanting around town pretty much sleeping with any randomdude ever since her acrimonious divorce! Shauna Daly (who is 68 years old) even goes as far aspaying the bills and even buying expensive items for these men she meets at bars, on the Tinder app and other places. Shauna Daly has no shame whatsoever! It is likely that Shaunda Daly has contacted some STDs / STIs / HIV or even probably as AIDS given the drastic change in her appearance. Married and single men out there need to be extremely cautious of Shauna Daly!!! |
| http://cheatersareus.com/shauna-daly-of-hpe-pays-random-men-for-sex-in-charlotte-north-carolina/ | Shauna Daly of HPE pays random men for s*xin Charlotte North Carolina Shauna Daly in Charlotte, North Carolina who works as a recruiter for Hewlett Packard Enterprise(HPE) has been gallivanting around town pretty much sleeping with any random dude ever since heracrimonious divorce! Shauna Daly (who is 68 years old) even goes as far as paying the bills and even buying expensive items for these men she meets at bars, on the Tinder app and other places. Shauna Daly has no shame whatsoever! It is likely that Shaunda Daly has contacted some STDs / STIs / HIV or even probably as AIDS given the drastic change in her appearance. Married and single men out there need to be extremely cautious of Shauna Daly!!! |
| http://cheatersblacklist.com/shauna-daly-charlotte-north-carolina/; http://cheatersblacklist.com/tag/shauna-daly/ | Blacklist of Cheaters and Liars Shauna Daly, Charlotte North Carolina (same as above) |
| http://shaunadaly.blogspot.ca/; http://shaunadaly.blogspot.ca/2017/04/shauna-daly-hewlett-packard-enterprise.html; https://www.blogger.com/profile/1754 8013666545079271 | Shauna Daly – Hewlett-Packard Enterprise – HPE – Recruiting – Staffing – Talent Acquisition – Reviews – Complaints - HP Shauna Daly – Hewlett-Packard Enterprise – HPE – Recruiting – Staffing – Talent Acquisition – Reviews – Complaints - HPShauna Daly is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; Her recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; She continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against HP's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – HP encourages candidates to reapply if a suitable opportunity doesn't transpire; She's incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that she doesn't seem to have a liking for; She is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status update, etc); She is a complete and utter disservice to not only to the hiring managers that she deals with but also to Hewlett-Packard |

| Defamatory Postings | Defamatory Content |
|---|---|
| | Corporation and its customers, partners and shareholders given that she is allowing her prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that she feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about her on Glassdoor.com, eBoss Watch, Vault, Salary and various career sites dating back a while; If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the HP Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation: Meg Whitman (CEO): meg.whitman@hp.com Henry Gomez (Chief Communications Officer): henry.gomez@hp. com Read more about Shauna Daly right here: http://shesahomewrecker.com/shauna-daly-charlotte-north-carolina/ http://datingcomplaints.com/shauna-daly-of-hpe-pays-random-men-for-sex-in-charlotte-north-carolina/ http://www.reportmyex.com/shauna-daly-of-hpe-pays-men-for-intimacy-in-charlotte-north-carolina/ https://stdcarriersdatabase.com/shauna-daly-hpe-infected-stds-stis-charlotte-north-carolina/ http://www.predatorswatch.com/north-carolina/shauna-daly-in-charlotte-north-carolina-who-works-as-a-recruiter-for-hewlett-packard-enterprise-hpe-has-been-gallivanting-around-town-pretty-much-sleeping-with-any-random-dude-ever-since-her-acrimo/ |
| http://datingcomplaints.com/tag/shauna-daly-hp-hewlett-packard-enterprise-hpe-talent-acquisition-recruiter-charlotte-north-carolina-area/; http://datingcomplaints.com/shauna-daly-of-hpe-pays-random-men-for-sex-in-charlotte-north-carolina/; http://datingcomplaints.com/shauna_daly/ | Shauna Daly of HPE pays random men for sex in Charlotte North Carolina (same as above) |
| http://www.predatorswatch.com/north-carolina/shauna-daly-in-charlotte-north-carolina-who-works-as-a-recruiter-for-hewlett-packard-enterprise-hpe-has-been-gallivanting-around-town-pretty-much-sleeping-with-any-random-dude-ever-since-her-acrimo/ | Status Active Predator; (same as above) |
| https://shesahomewrecker.com/shuana-daly-charlotte-north-carolina/ | Shauna Daly - Charlotte, North CarolinaShauna Daly in Charlotte, North Carolina who works as a recruiter for Hewlett Packard Enterprise (HPE) has been gallivanting around town pretty much sleeping with any random dude ever since her acrimonious divorce! Shauna Daly (who is 68 years old) even goes as far as paying the bills and even buying expensive items for these men she meets at bars, on the Tinder app and other places. Shauna Daly has no shame whatsoever! |
| http://www.badbizreport.is/shauna-daly-of-hpe-pays-men-for-intimacy-in-charlotte-north-carolina/; http://www.badbizreport.is/tag/shauna-daly/ | Shauna Daly of HPE pays men for intimacy in Charlotte North Carolina (same as above) |

| Defamatory Postings | Defamatory Content |
|---|---|
| http://liarscheatersareus.com/shauna-daly-charlotte-north-carolina/; http://liarscheatersareus.com/tag/shauna-daly/ | (same as above) |
| http://stdcarriersdatabase.com/kevan-blanco-vmware-hiv-positive-austin-texas/ | Kevan Blanco of VMware is HIV positive in Austin Texas - Kevan Blanco in Austin Texas is a recruiter at VMware during the day but his REAL full-time jobs are cheating, philandering, soliciting boys and engaging in booty call encounters with random young boys and older married men! Kevan Blanco is 59 years old who was once married to a woman but she soon divorced him after she caught him partaking in lewd and lascivious acts with various men which is how he acquired HIV, AIDS and various STDs and STIs! Kevan Blanco has children but it is anyone's guess as to whether the kids are truly his biological kids from his previous marriage. Kevan Blanco goes for married men who are who are afraid to come out in the open. Kevan Blanco is a serial marriage destroyer!!! |
| http://kevanblanco.blogspot.com; http://kevanblanco.blogspot.com/2017/05/fire-kevan-blanco-lazy-recruiter.html | FIRE Kevan Blanco – Lazy Recruiter – Complaints – VMWare – Reviews – Discourteous – Inept – Incompetent – Disrespectful – Austin – Texas TX – Executive Recruiter - Kevan Blanco is, without a doubt, a terrible recruiter! If anyone ever has the misfortune of dealing with this patently inept and transparently incompetent recruiter, proceed at your peril; His recruitment and candidate selection practices are inherently discriminatory, biased and arbitrary; He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against VMware's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – VMware encourages candidates to reapply if a suitable opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to VMware and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault, Pay Scale, Salary, Indeed and various career sites dating back a while; read more about Kevan Blanco and his nefarious ways right here: [hyperlinks to other defamatory postings herein]If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the VMware / Dell Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation. To formally complaint about his conduct, send e-mails to:  Pat Gelsinger (CEO): pgelsinger@vmware.com; Betsy Sutter (Chief People Officer): bsutter@vmware.com; Nick Fuentes (Press Relations) : nfuentes@vmware.com; Michael Dell (DELL CEO): michael_dell@dell.com; This should serve as a warning and a cautionary |

| Defamatory Postings | Defamatory Content |
|---|---|
| | tale to all unethical recruiters out there: This is the Internet generation. If you treat candidates like second-class citizens, you will be shamed, humiliated and blasted on social media and all over the net!biased and arbitrary; He continuously 'filters' candidates based on past experiences with the candidate (ie. if you were deemed unfit for a role previously, you will be denied further consideration for other opportunities); this goes against VMware's own equality polices & guidelines given that: (i) – every opportunity is a different one; and (ii) – VMware encourages candidates to reapply if a suitable opportunity doesn't transpire; He is incredibly arrogant, disrespectful, snide and even arguably quite racist, xenophobic and homophobic towards candidates that he doesn't seem to have a liking for; He is immensely lacking in basic courtesy and general etiquette (ie. doesn't return calls/e-mails, fails to follow-up with feedback, gets annoyed when pushed for a status check, etc); He is a complete and utter disservice to not only to the hiring managers that he deals with but also to VMware and its customers, partners and shareholders given that he is allowing his prejudiced views pass over candidates with genuine talent and potential instead  opting to move forward candidates that he feels would be an appropriate fit; Think these invectives are from a disgruntled individual? Think again. Check out all the negative reviews about him on Glassdoor, eBossWatch, Vault, Pay Scale, Salary, Indeed and various career sites dating back a while; read more about Kevan Blanco and his nefarious ways right here: [hyperlinks to other defamatory postings herein] If anyone doesn't want to initiate a formal complaint in fear of possible reprisal (eg. if applying for other opportunities, your complaints about this recruiter might impact your candidacy), then the best is to proceed with an anonymous complaint to the VMware / Dell Board of Directors, Majority Shareholders, Customers and Executives; it would be completely pointless to raise this with the Head of HR or Recruiting (they will do nothing about this), but instead direct such grievances to the executive brass who will pass it down the chain for further investigation. To formally complaint about his conduct, send e-mails to:  Pat Gelsinger (CEO): pgelsinger@vmware.com; Betsy Sutter (Chief People Officer): bsutter@vmware.com; Nick Fuentes (Press Relations) : nfuentes@vmware.com; Michael Dell (DELL CEO): michael_dell@dell.com; This should serve as a warning and a cautionary tale to all unethical recruiters out there: This is the Internet generation. If you treat candidates like second-class citizens, you will be shamed, humiliated and blasted on social media and all over the net! |
| http://cheatersareus.com/kevan-blanco-of-vmware-austin-texas/ | Kevan Blanco in Austin Texas is a recruiter at VMware during the day but his REAL full-time jobs are cheating, philandering, soliciting boys and engaging in raunchy booty call encounters with random young boys and older married men! Kevan Blanco is 59 years old who was once married to a woman but she soon divorced him after she caught him partaking in lewd and lascivious acts with various men! Kevan Blanco has children but it is anyone's guess as to whether the kids are truly his biological kids from his previous marriage. Kevan Blanco goes for married men who are who are afraid to come out in the open. Kevan Blanco is a serial marriage destroyer!!! |
| http://datingcomplaints.com/kevan-blanco-of-vmware-is-a-serial-cheater-in-austin-texas/ | Kevan Blanco in Austin Texas is a recruiter at VMware during the day but his REAL full-time jobs are cheating, philandering, soliciting boys and engaging in raunchy booty call encounters with random young boys and older married men! Kevan Blanco is 59 years old who was once married to a woman but she soon divorced him after she caught him partaking in lewd and lascivious acts with various men! Kevan Blanco has children but |

| Defamatory Postings | Defamatory Content |
|---|---|
| | it is anyone's guess as to whether the kids are truly his biological kids from his previous marriage. Kevan Blanco goes for married men who are who are afraid to come out in the open. Kevan Blanco is a serial marriage destroyer!!! |
| https://shesahomewrecker.com/kevan-blanco-austin-texas/ | (same as above) |
| http://www.reportmyex.com/kevan-blanco-of-vmware-is-a-philanderer-in-austin-texas/ | Kevan Blanco in Austin Texas is a recruiter at VMware during the day but his REAL full-time jobs are cheating, philandering, soliciting boys and engaging in booty call encounters with random young boys and older married men! Kevan Blanco is 59 years old who was once married to a woman but she soon divorced him after she caught him partaking in lewd and lascivious acts with various men! Kevan Blanco has children but it is anyone's guess as to whether the kids are truly his biological kids from his previous marriage. Kevan Blanco goes for married men who are who are afraid to come out in the open. Kevan Blanco is a serial marriage destroyer and men and wives need to watch out!!! |
| http://cheatersareus.com/kevan-blanco-of-vmware-austin-texas/ | Kevan Blanco in Austin Texas is a recruiter at VMware during the day but his REAL full-time jobs are cheating, philandering, soliciting boys and engaging in raunchy booty call encounters with random young boys and older married men! Kevan Blanco is 59 years old who was once married to a woman but she soon divorced him after she caught him partaking in lewd and lascivious acts with various men! Kevan Blanco has children but it is anyone's guess as to whether the kids are truly his biological kids from his previous marriage. Kevan Blanco goes for married men who are who are afraid to come out in the open. Kevan Blanco is a serial marriage destroyer!!! |
| https://cheatersandhomewreckers.com/tag/kevan-blanco-of-vmware/; https://cheatersandhomewreckers.com/kevan-blanco-of-vmware-austin-texas/ | (same as above) |
| http://homewreckers.exposed/tag/kevan-blanco-of-vmware/; http://homewreckers.exposed/kevan-blanco-of-vmware-austin-texas/ | (same as above) |
| http://www.predatorswatch.com/california/miriam-drummond-of-vmware-cheats-with-married-men-all-the-time/ | Predators Watch - Submit an Offender - Miriam Drummond of VMware cheats with married men all the time |
| http://datingcomplaints.com/tag/miriam-drummond-vmware-candidate-development-recruiter-palo-alto-ireland/; http://datingcomplaints.com/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/ | Mariam Drummond of VMware indulges in international affairs from Ireland - Miriam Drummond of VMware is a married woman who lives in Ireland but she routinely has all these steamy affairs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wifes lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other peoples good relationships. Miriam Drummond is a sad individual. |
| http://cheatingcomplaints.com/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/ | Mariam Drummond of VMware indulges in international affairs from Ireland - Miriam Drummond of VMware is a married woman who lives in Ireland but she routinely has all these steamy affairs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wifes lascivious ways or he is just a plain |

| Defamatory Postings | Defamatory Content |
|---|---|
| | cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other peoples good relationships. Miriam Drummond is a sad individual. wifes lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other peoples good relationships. Miriam Drummond is a sad individual. |
| https://pervertreport.com/miriam-drummond-of-vmware-cheats-with-married-men-all-the-timeireland/ | Pervert Report – Report a Pervert - Miriam Drummond of VMware cheats with married men all the time, Ireland - Miriam Drummond of VMware cheats with married men all the time located in Ireland in California, United States has been identified as a pervert and the name Miriam Drummond of VMware cheats with married men all the time was added to the pervert report by one of our readers. The phone number for Miriam Drummond of VMware cheats with married men all the time is Please carefully research Miriam Drummond of VMware cheats with married men all the time to determine whether this person is or is not a pervert. As always, make up your own decision about Miriam Drummond of VMware cheats with married men all the time and as always be careful! Summary of the pervert submission: Name: Miriam Drummond of VMware cheats with married men all the time … Location: Ireland State: California |
| https://gossip.thedirty.com/gossip/dublin/#post-2150239 | Miriam Drummond Is All About International Affairs - Nik, Miriam Drummond is a married woman who lives in Ireland but she routinely has all these steamy affairs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wife's lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other people's good relationships. Miriam Drummond is a sad individual. |
| https://encyclopediaerratica.com/infidelity/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/; https://erratica.com/infidelity/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/ | Mariam Drummond of VMware indulges in international affairs from Ireland - Mariam Drummond of VMware indulges in international affairs from Ireland is reported for the erratic behavior of infidelity and cheating! Miriam Drummond of VMware is a married woman who lives in Ireland but she routinely has all these steamy affairs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wifes lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other peoples good relationships. Miriam Drummond is a sad individual. |
| http://www.stalkerreport.com/miriam-drummond-of-vmware-cheats-with-married-men-all-the-time-of-california-has-a-stalker-report/ | Stalker Report Report Stalkers, Cheaters, Homewreckers, and Assholes - Miriam Drummond of VMware cheats with married men all the time of California has a Stalker Report! - Miriam Drummond of VMware cheats with married men all the time Ireland California - An anonymous submitter has posted Miriam Drummond of VMware cheats with married men all the time who lives in Ireland California to stalkerreport.com. A stalker is a a person who harasses or persecutes someone with unwanted and obsessive attention. Is Miriam Drummond of VMware cheats with married men all the time as stalker? If you have additional information about Miriam Drummond of VMware cheats with married men all the time of California, you may contribute in the comments section. The person reported in stalkerreport.com is:  Stalker report name: Miriam Drummond of VMware cheats with married men all the time Stalker |

| Defamatory Postings | Defamatory Content |
|---|---|
| | phone: Location where the stalking allegedly occurred: Ireland, California |
| http://cheatersaurus.com/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland-is-a-cheatersaurus/ | Mariam Drummond of VMware indulges in international affairs from Ireland is a cheatersaurus - Mariam Drummond of VMware indulges in international affairs from Ireland is a cheatersaurus because: Miriam Drummond of VMware is a married woman who lives in Ireland but she routinely has all these steamy affairs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wifes lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other peoples good relationships. Miriam Drummond is a sad individual. |
| http://cheatersregistry.com/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/ | (same as above) |
| http://stinkypedia.com/miriam-drummond-of-vmware-cheats-with-married-men-all-the-time-in-california/; http://stinkypedia.com/tag/miriam-drummond-of-vmware-cheats-with-married-men-all-the-time-ireland-california/ | (same as above) |
| http://badboyreport.net/bad-boy-report/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/ | Mariam Drummond of VMware indulges in international affairs from Ireland has been really really bad and reported on badboyreport.net and badgirlreport.net. This is the report: Miriam Drummond of VMware is a married woman who lives in Ireland but she routinely has all these steamy affairs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wife's lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other people's good relationships. Miriam Drummond is a sad individual.. |
| http://datingcomplaints.date/tag/miriam-drummond-vmware-candidate-development-recruiter-palo-alto-ireland/ http://datingcomplaints.date/mariam-drummond-of-vmware-indulges-in-international-affairs-from-ireland/ | Miriam Drummond of VMware is a married woman who lives in Ireland but she routinely has all these steamy a_airs with various men in international jurisdictions. Miriam Drummond travels to the United States, the UK and other places under the false guise of business trips where as in reality these are passionate sexual rendezvous sessions. I wonder if her hubby is cognizant of his wife's lascivious ways or he is just a plain cuckold hubby who is oblivious to reality. Either way, her own marriage is doomed but sadly along the way Miriam Drummond is ruining other people's good relationships. Miriam Drummond is a sad individual. |
| https://www.blogger.com/profile/05334498881806789258 | Miriam Drummond – Recruiter – VMware – Complaints – Sta |
| https://www.blogger.com/profile/06612415362017728777 | Cheyenne Deverna – Racist – Recruiter – VMware – Complaints – Staffing – Candiate Development – Bigot – Reviews |
| https://badgirlreports.com/christine-feng-of-amazon-is-sleeps-with-random-men-in-seattle-wa/ | Christine Feng of Amazon is sleeps with random men in Seattle WAChristine Feng of Amazon AWS (Amazon Web Services Administration Team) in Seattle Washington is an unabashed home |

| Defamatory Postings | Defamatory Content |
|---|---|
| ;https://badgirlreports.com/christine-feng-of-amazon-is-sleeps-with-random-men-in-seattle-wa/4a8ebb29-ed90-41d0-868d-e22cd2594b54-1471-000000f4f659de3f/ | wrecker who indulges sexual intimacy with married men and single men even though she herself is married! I met Christine Feng on the Tinder app thinking she was single and seeking a meaningful relationship like I was. Christine Feng and I got intimate on our first in-person meeting and we continued to have steamy passionate intimate sessions until the 6th date when she confided to me that she was in an unhappy marriage that was not working out. Then I had two of my male friends meet her on Tinder and the same thing — Christine Feng slept with them on the first date and continued to see them without telling me! The truth is: Christine Feng meets all these men on the Tinder app and various dating sites simply to fulfil her carnal pleasure for booty-call encounters. Probably her hubby is unaware or he just doesn't care. Christine Feng also embellished her background by telling me and my friends that she did Corporate Mergers and Acquisitions at Amazon and Microsoft and that she was educated at Princeton and Harvard. YAWN! I follow the markets as a casual trader and I can tell you that M&A at large-cap tech companies are directed by business unit executives and takeholders; not bean-counters like Christine Feng who does Corporate Development financial accounting due diligence transaction crap. Corp Dev work at a large tech company is bean-counting (LOL), and even worst, companies like Amazon have an organic strategy (they don't do much acquisitions and investments except small deals) and Microsoft has a history of failed buyouts squandering shareholder money from the balance sheet. Christine Feng is a nobody! She told me she was a Senior Director but a friend of mine at Amazon told me her title was a "Sr. Manager". Christine Feng is a pathological liar and people out there need to be very of this shameless fraud and her quest to deceive hordes of men!!! |
| https://www.navbug.com/article25703 6631/christine_feng_of_amazon_is_sl eeps_with_random_men_in_seattle_w a.htm | Christine Feng of Amazon is sleeps with random men in Seattle WA Christine Feng of Amazon AWS (Amazon Web Services Administration Team) in Seattle Washington is an unabashed home wrecker who indulges sexual intimacy with married men and single men even though she herself is married! I met Christine Feng on the Tinder ... |
| http://datingcomplaints.com/christine-feng-of-amazon-is-sleeps-with-random-men-in-seattle-wa/;http://datingcomplaints.com/tag/c hristine-feng-amazon-aws-amazon-web-services-corp-dev-corporate-development-seattle-washington-harvard-princeton/ | Christine Feng of Amazon is sleeps with random men in Seattle WA Christine Feng of Amazon AWS (Amazon Web Services Administration Team) in Seattle Washington is an unabashed home wrecker who indulges sexual intimacy with married men and single men even though she herself is married! I met Christine Feng on the Tinder app thinking she was single and seeking a meaningful relationship like I was. Christine Feng and I got intimate on our first in-person meeting and we continued to have steamy passionate intimate sessions until the 6th date when she confided to me that she was in an unhappy marriage that was not working out. Then I had two of my male friends meet her on Tinder and the same thing — Christine Feng slept with them on the first date and continued to see them without telling me! The truth is: Christine Feng meets all these men on the Tinder app and various dating sites simply to fulfil her carnal pleasure for booty-call encounters. Probably her hubby is unaware or he just doesn't care. Christine Feng also embellished her background by telling me and my friends that she did Corporate Mergers and Acquisitions at Amazon and Microsoft and that she was educated at Princeton and Harvard. YAWN! I follow the markets as a casual trader and I can tell you that M&A at large-cap tech companies are directed by business unit executives and stakeholders; not bean-counters like Christine Feng who does Corporate Development financial accounting due diligence transaction crap. Corp Dev work at a large tech company is bean-counting (LOL), and even worst, companies like Amazon have an organic strategy (they don't |

| Defamatory Postings | Defamatory Content |
|---|---|
| | do much acquisitions and investments except small deals) and Microsoft has a history of failed buyouts squandering shareholder money from the balance sheet. Christine Feng is a nobody! She told me she was a Senior Director but a friend of mine at Amazon told me her title was a "Sr. Manager". Christine Feng is a pathological liar and people out there need to be very of this shameless fraud and her quest to deceive hordes of men!!! |
| http://stdcarriersdatabase.com/christine-feng-amazon-aws-married-cheating/ | Christine Feng of Amazon AWS is married and cheating!!! Christine Feng of Amazon AWS (Amazon Web Services Administration Team) in SeattleWashington is an clandestine home wrecker who indulges sexual intimacy with married men and single men even though she herself is married! |
| https://shesahomewrecker.com/christine-feng-seattle-washington/ | Christine Feng — Seattle, Washington Christine Feng of Amazon in Seattle Washington is a vile home wrecker who indulges sexual intimacy with married men and single men even though she herself is married! I met Christine Feng on the Tinder app thinking she was single and seeking a meaningful relationship like I was. Christine Feng and I got intimate on our first in-person meeting and we continued to have steamy passionate intimate sessions until the 6th date when she confided to me that she was in an unhappy marriage that was not working out. Then I had two of my male friends meet her on Tinder and the same thing — Christine Feng slept with them on the first date and continued to see them without telling me! The truth is: Christine Feng meets all these men on the Tinder app and various dating sites simply to fulfil her carnal pleasure for booty-call encounters. Probably her hubby is unaware or he just doesn't care. Christine Feng also embellished her background by telling me and my friends that she did Corporate Mergers and Acquisitions at Amazon and Microsoft and that she was educated at Princeton and Harvard. YAWN! I follow the markets as a casual trader and I practised law as a corporate attorney and I can tell you that M&A at large-cap tech companies are directed by business unit executives and stakeholders; not bean-counters like Christine Feng who does Corporate Development financial accounting due diligence transaction crap. Corp Dev work at a large tech company is bean-counting (LOL). Christine Feng is a nobody! Christine Feng is a pathological liar and people out there need to be very of this shameless fraud and her quest to deceive hordes of men!!! |
| http://www.reportmyex.com/christine-feng-of-amazon-pursues-married-men-in-seattle-wa/ | Christine Feng of Amazon pursues marriedmen in Seattle WA Christine Feng of Amazon AWS (Amazon Web Services Administration Team) in Seattle Washington isa conniving home wrecker who indulges sexual intimacy with married men and single men eventhough she herself is married! I met Christine Feng on the Tinder app thinking she was single and seeking a meaningful relationship like I was. Christine Feng and I got intimate on our first in-person meeting and we continued to have steamy passionate intimate sessions until the 6th date when she confided to me that she was in an unhappy marriage that was not working out. Then I had two of my male friends meet her on Tinder and the same thing — Christine Feng slept with them on the first date and continued to see them without telling me! The truth is: Christine Feng meets all these men on the Tinder app and various dating sites simply to fulfil her carnal pleasure for booty-call encounters. Probably her hubby is unaware or he just doesn't care. Christine Feng also embellished her background by telling me and my friends that she did Corporate Mergers and Acquisitions at Amazon and Microsoft and that she was educated at Princeton and Harvard. YAWN! I follow the markets as a casual trader and I can tell you that M&A at large-cap tech companies are directed by business unit executives |

| Defamatory Postings | Defamatory Content |
|---|---|
| | and stakeholders; not bean-counters like Christine Feng who does Corporate Development financial accounting due diligence transaction c\*\*p. Corp Dev work at a large tech company is bean-counting (LOL), and even worst, companies like Amazon have an organic strategy (they don't do much acquisitions and investments except small deals) and Microsoft has a history of failed buyouts squandering shareholder money from the balance sheet. Christine Feng is a nobody! She told me she was a Senior Director but a friend of mine at Amazon told me her title was a "Sr. Manager". Christine Feng is a pathological liar and people out there need to be very of this shameless fraud and her quest to deceive hordes of men!!! This post has been viewed 1,637 times |
| http://www.badbizreport.is/christine-feng-of-amazon-pursues-married-men-in-seattle-wa// ;http://www.badbizreport.is/tag/christine-feng/ | (same as above) |
| https://www.blogger.com/profile/06657512434586682926 | Dan Grossman – VP - Fraud - Sexual Predator - Amazon Web Services AWS - Seattle Washington - Unethical - Corporate Development - Unsavoury - Inept - Liar - Lazy - Adulterer - Cheater - Infidelity - |
| http://cheaterscatcher.com/tag/dan-grossman-of-amazon-aws-is-married-and-cheating-in-seattle-wa/; http://cheaterscatcher.com/dan-grossman-of-amazon-aws-is-married-and-cheating-in-seattle-wa/ | CHEATERS CATCHERD We Catch Them Wherever They Hide! CATCH A CHEATER (REPORT OR EXPOSE) Dan Grossman of Amazon AWS is married and cheating in Seattle WA Dan Grossman is your textbook definition of a serial philanderer! Daniel E. Grossman is a VP (vice-president) at Amazon AWS (Amazon Web Services) in Seattle … 

Dan Grossman is your textbook definition of a serial philanderer! Daniel E. Grossman is a VP (vice-president) at Amazon AWS (Amazon Web Services) in Seattle WA Washington. Dan Grossman is married to Lauren Wong and has a 9 month old daughter at home yet he routinely meets all these women on the Tinder app and on various dating sites for casual hook-ups! Dan Grossman bills much of his sexual rendezvous to his company Amazon under the guise of business trips and corporate expenses where as in reality he is getting the Amazon's shareholders to pay for his lewd and lascivious acts with various men and women. Surely his wife must know that Dan Grossman is an unabashed cheater! Dan Grossman tells naive and gullible women that his marriage is on the rocks but in reality this inept perv Dan Grossman is seeking nothing but booty-call encounters!!! |
| https://datingnightmare.com/category/washington/ ; https://datingnightmare.com/dan-grossman-of-amazon-aws-is-married-and-cheating-in-seattle-wa/ | Dan Grossman of Amazon AWS is married and cheating in Seattle WA Dan Grossman is your textbook definition of a serial philanderer! Daniel E. Grossman is a VP (vice-president) at Amazon AWS (Amazon Web Services) in Seattle WA Washington. Dan Grossman is married to Lauren Wong and has a 9 month old daughter at home yet he routinely meets all these women on the Tinder app and on various dating sites for casual hook-ups! Dan Grossman bills much of his sexual rendezvous to his company Amazon under the guise of business trips and corporate expenses where as in reality he is getting the Amazon's shareholders to pay for his lewd and lascivious acts with various men and women. Surely his wife must know that Dan Grossman is an unabashed cheater! Dan Grossman tells naive and gullible women that his marriage is on the rocks but in reality this inept perv Dan Grossman is seeking nothing but booty-call encounters!!! |

| Defamatory Postings | Defamatory Content |
|---|---|
| https://incomplaints.com/dating/dan-grossman-of-amazon-aws-is-married-and-cheating-in-seattle-wa/; https://incomplaints.com/tag/dan-grossman-of-amazon-aws-is-married-and-cheating-in-seattle-wa/ | Dan Grossman is your textbook definition of a serial philanderer! Daniel E. Grossman is a VP (vice-president) at AWS (Amazon Web Services) in Seattle WA Washington. Dan Grossman is married to Lauren Wong and has a 9 daughter at home yet he routinely meets all these women on the Tinder app and on various dating sites for casual hook ups! Dan Grossman bills much of his sexual rendezvous to his company Amazon under the guise of business trips corporate expenses where as in reality he is getting the Amazon's shareholders to pay for his lewd and lascivious with various men and women. Surely his wife must know that Dan Grossman is an unabashed cheater! Dan Gros tells naive and gullible women that his marriage is on the rocks but in reality this inept perv Dan Grossman is see nothing but booty-call encounters!!! |
| http://www.reportmyex.com/dan-grossman-of-amazon-aws-cheats-on-his-wife-in-seattle-wa/ | Dan Grossman of Amazon AWS cheats on his wife in Seattle WA Dan Grossman is your textbook definition of a serial adulterer! Daniel E. Grossman is a VP (vice-president) at Amazon AWS (Amazon Web Services) in Seattle WA Washington. Dan Grossman is married to Lauren Wong and has a 9 month old daughter at home yet he routinely meets all these women on the Tinder app and on various dating sites for casual hook-ups! Dan Grossman bills much of his sexual rendezvous to his company Amazon under the guise of business trips and corporate expenses where as in reality he is getting the Amazon's shareholders to pay for his lewd and lascivious acts with various men and women. Surely his wife must know that Dan Grossman is an unabashed cheater! Dan Grossman tells naive and gullible women that his marriage is on the rocks but in reality this inept perv Dan Grossman is seeking nothing but booty-call encounters!!! |
| https://shesahomewrecker.com/dan-grossman-seattle-washington/ | Dan Grossman — Seattle Washington Dan Grossman is your textbook definition of a married but cheating serial philanderer! Daniel E. Grossman is a VP (vice-president) at Amazon AWS (Amazon Web Services) in Seattle WA Washington. Dan Grossman is married to Lauren Wong and has a 9 month old daughter at home yet he routinely meets all these women on the Tinder app and on various dating sites for casual hook-ups! Dan Grossman bills much of his sexual rendezvous to his company Amazon under the guise of business trips and corporate expenses where as in reality he is getting the Amazon's shareholders to pay for his lewd and lascivious acts with various men and women. Surely his wife must know that Dan Grossman is an unabashed cheater! Dan Grossman tells naive and gullible women that his marriage is on the rocks but in reality this inept perv Dan Grossman is seeking nothing but booty-call encounters!!! |
| http://stdcarriersdatabase.com/dan-grossman-amazon-aws-cheater-infected-hiv-aids/ | Dan Grossman of Amazon AWS is a cheater infected with HIV and AIDs Dan Grossman is your textbook definition of a shambles adulterer! Daniel E. Grossman is a VP (vice-president) at Amazon AWS (Amazon Web Services) in Seattle WA Washington. Dan Grossman is married to Lauren Wong and has a 9 month old daughter at home yet he routinely meets all these women on the Tinder app and on various dating sites for casual hook-ups! Dan Grossman bills much of his sexual rendezvous to his company Amazon under the guise of business trips and corporate expenses where as in reality he is getting the Amazon's shareholders to pay for his lewd and lascivious acts with various men and women. Surely his wife must know that Dan Grossman is an unabashed cheater! Dan Gross man has also tested positive for many STDs, STIs. is HIV positive with AIDS but he does not disclose this to his sexual partners. Dan Grossman tells naive and gullible women that his marriage is on the rocks but in reality this inept perv Dan Grossman is seeking nothing but booty- |

| Defamatory Postings | Defamatory Content |
|---|---|
| | call encounters!!! |

**TRACY CLANCY et al.**　　**TANVIR FARID**　　　　Court File No:  CV-17-587516

　　　　and

　　Plaintiffs　　　Defendant

***ONTARIO***
**SUPERIOR COURT OF JUSTICE**

Proceeding commenced at Toronto



**ORDER**

**ZEMEL VAN KAMPEN LLP**
401 Bay St. Suite 1600
Toronto, ON, M5H 2Y4

Maanit Zemel LSUC#: 51603U
Tel: 416.646.1946
Cell: 416.937.9321
Fax: 647.795.2645
Email: maanit@canadatechlaw.com

Lawyers the Plaintiffs

